| | | |
|---|---|---|
| 08/01/03 | Conference with mitigation specialist - re: M. R. | 0.20 |
| 08/01/03 | Conference with Basham's NC counsel | 0.70 |
| 08/02/03 | Discovery, time line, M. R., file review | 5.00 |
| 08/03/03 | Voir dire, identify issues for trial and pretrial, mitigation issues | 4.00 |
| 08/04/03 | Voir dire, M. R. issues, mitigation issues | 5.00 |
| 08/05/03 | Expert testimony, mitigation, evidence | 4.50 |
| 08/06/03 | Identify agg. evidence and issues | 5.00 |
| 08/07/03 | Case review | 1.00 |
| 08/12/03 | Conference with client and monitoring production of hair and blood samples | 3.00 |
| 08/12/03 | Conference with AUSA Johnny Gasser | 0.70 |
| 08/13/03 | File, timeline, witness list review | 4.00 |
| 08/13/03 | Conference with JBS - re: subpoenas | 0.20 |
| 08/14/03 | T/C with Lisa Watson and Kevin McNally in Kentucky | 0.50 |
| 08/14/03 | Document review | 2.00 |
| 08/14/03 | T/C with Scott Schools | 0.10 |
| 08/14/03 | Conference with Jack Swerling - re: expert witnesses | 0.50 |
| 08/15/03 | Conference with mitigation specialist | 0.20 |
| 08/15/03 | File review/case review with law clerk | 2.00 |
| 08/18/03 | Conference with client | 2.00 |
| 08/19/03 | Correspondence and conference with Jack Swerling - re: motion to transfer | 1.00 |
| 08/19/03 | Conferences with JBS, P.T. and S.B. - re: office and file setup | 1.00 |
| 08/20/03 | Conference with law clerk and Jack Swerling | 1.00 |
| 08/20/03 | Conference with client | 2.00 |
| 08/21/03 | Conference with JBS - re: motions hearing | 0.50 |

**JA 5660**

04834

| Date | Description | Hours |
|---|---|---|
| 08/21/03 | Conference with Paige Tarr | 0.20 |
| 08/21/03 | T/C with Judge Anderson and preparation and filing of Order | 0.50 |
| 08/23/03 | Review of medical records | 3.00 |
| 08/26/03 | T/C with client | 0.20 |
| 08/26/03 | Conference with Paige Tarr | 0.50 |
| 08/26/03 | Meeting with client | 2.00 |
| 08/28/03 | Status conference in court | 1.00 |
| 08/28/03 | Conference with JBS | .50 |
| 08/28/03 | T/C with Chief Pledger | 0.20 |
| 08/29/03 | Conference with client | 2.00 |
| 08/29/03 | R&R of Order and forwarding it to Columbia Care Center | 0.20 |
| 08/29/03 | Conference with Paige Tarr - re: witness review | 1.00 |
| 08/01/03 - 08/31/03 | Law clerk's hours - 65 hours @ $15.00 per hour = $975.00 $975.00 /$125.00 per hour = 7.80 hours | 7.80 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**JA 5661**

04835

**OUT OF COURT HOURLY WORKSHEET**   CASE NUMBER - 4.02-992

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/03 | Conference w/ Paige Tarr - re: M.R. | | | 0.20 | | | | | | |
| 8/1/03 | Conference w/ clients nc counsel | | | | | 0.70 | | | | |
| 8/2/03 | Discovery, time line, M.R. file review | | | | | 5.00 | | | | |
| 8/3/03 | Voir dire, identify issues for trial + pretrial, mitigation issues | | | | | | 4.00 | | | |
| 8/4/03 | Voir dire, M.R. issues, mitigation issues | | | | | | 5.00 | | | |
| 8/5/03 | Expert testimony, mitigation, evidence | | | | | | 4.50 | | | |
| 8/6/03 | Identify app. evidence + issues | | | | | | 5.00 | | | |
| 8/7/03 | Case review | | | | | | 1.00 | | | |
| 8/12/03 | Conference w/ client + monitoring production of hair + blood samples | 3.00 | | | | | | | | |
| 8/12/03 | Conference w/ AUSA Johnny Sasser | | | | | 0.70 | | | | |
| 8/13/03 | File timeline, witness list review | | | | | 4.00 | | | | |
| 8/14/03 | Conference w/ JBS - re: subpoenas | | | | | 0.20 | | | | |
| 8/14/03 | T/c w/ Lisa Watson + Kevin McNally in Kentucky | | | | | | 0.50 | | | |
| 8/14/03 | Document Review | | | | | 2.00 | | | | |
| 8/14/03 | T/c w/ Scott Schools | | | | | 0.10 | | | | |
| | Page Total | 3.00 | -0- | 0.20 | -0- | 12.70 | 20.00 | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5662

04831

2

# OUT OF COURT HOURLY WORKSHEET  CASE NUMBER - 4-02-992

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/03 | Conference w/ GBS - re expert witnesses | | | | | 0.50 | | | | |
| 8/15/03 | Conference w/ Paige Tau | | | 0.20 | | | | | | |
| 8/15/03 | File review/case review w/ law clerk | | | | | 2.00 | | | | |
| 8/18/03 | Conference w/ client | 2.00 | | | | | | | | |
| 8/?/03 | correspondence & conference w/ GBS - re: motion to transfer | | | | | 1.00 | | | | |
| 8/19/03 | Conferences w/ GBS, Paige Tau + law clerk - re: office and file setup | | | | | 1.00 | | | | |
| 8/20/03 | conference w/ law clerk + GBS | | | | | 1.00 | | | | |
| 8/20/03 | Conference w/ client | 2.00 | | | | | | | | |
| 8/21/03 | Conference w/ GBS - re: motions hearing | | | | | 0.50 | | | | |
| 8/21/03 | Conference w/ Paige Tau | | | 0.20 | | | | | | |
| 8/?/03 | T/C Judge Anderson - Preparation/filing of Order | | | | | | | 0.50 | | |
| 8/23/03 | Review of medical records | | | | | 3.00 | | | | |
| 8/26/03 | T/C w/ client | 0.20 | | | | | | | | |
| 8/26/03 | conference w/ Paige Tau | | | 0.50 | | | | | | |
| | Page Total | 4.20 | -0- | 0.90 | -0- | 9.00 | -0- | 0.50 | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5663

04832

# OUT OF COURT HOURLY WORKSHEET    CASE NUMBER - 4.02-992

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|------|------------------------------|---|---|---|---|---|---|---|---|---|
| 8/26/03 | Meeting w/ client | 2.00 | | | | | | | | |
| 8/28/03 | conference w/ GBS | | | | | 0.50 | | | | |
| 8/28/03 | T/C w/ Chief Pledger | | | | | | | | | 0.20 |
| 8/29/03 | conference w/ client | 2.00 | | | | | | | | |
| 8/29/03 | ATR order - forward to Columbia Care Center | | | | 0.20 | | | | | |
| 8/29/03 | conference w/ Paige Tan - re witness review | | | 1.00 | | | | | | |
| 8/1/03 - 8/31/03 | Law clerk's hours 65 hrs. @ $15.00 per hour = $975.00 ÷ $125.00 = 7.80 hours | | | | | | | | | 7.80 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 4.00 | -0- | 1.00 | 0.20 | 0.50 | -0- | -0- | -0- | 8.00 |
| | Grand Total | 11.20 | -0- | 2.10 | 0.20 | 22.20 | 20.00 | 0.50 | -0- | 8.00 |

JA 5664

## IN COURT HOURLY WORKSHEET

CASE NUMBER - 4.02-992

04829

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearings | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/03 | Status conference | | | 1.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 1.00 | | | | | |
| | Grand Total | | | 1.00 | | | | | |

JA 5665

# September 2003

JA 5666

| | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 09/03/03 | Copies of time line (204 pages) | |
| 09/02/03 | T/C with Lesa Watson - re: appointment as investigator | 0.50 |
| 09/03/03 | T/C with Lesa Watson - re: meeting in Columbia | 0.50 |
| 09/03/03 | Conference with client | 2.00 |
| 09/03/03 | Conference with Johnny Gasser - re: d.p. notice and discovery request | 0.20 |
| 09/05/03 | File review - identify witnesses for meeting on 8th | 3.00 |
| 09/08/03 | Conference with Lesa Watson, Paige Tarr | 3.00 |
| 09/09/03 | Conference with LW | 1.50 |
| 09/09/03 | Conference with JBS, LW, PT, Carlisle McNair, and Carolyn Graham | 3.50 |
| 09/09/03 | Conference with LW, PT, CM | 2.00 |
| 09/10/03 | Conference with LW and PT | 5.00 |
| 09/11/03 | Conference with JBS | .50 |
| 09/11/03 | TC with PT | .25 |
| 09/11/03 | TC with Scott Schools | .50 |
| 09/12/03 | Conference with JBS | 1.00 |
| 09/15/03 | Review of witness interview memos from LW and timeline review | 3.00 |
| 09/15/03 | Receive and review motion from Govt | .50 |
| 09/15/03 | Conference with JBS | .50 |
| 09/16/03 | Receive and review memos from LW | 1.00 |
| 09/17/03 | Visit BB - conference with client | 2.00 |
| 09/17/03 | Review LW memos | 1.00 |
| 09/22/03 | Review medical records | 2.00 |
| 09/22/03 | Conference with JBS, re: memos from everyone involved in case | ??? |
| 09/23/03 | Conference with JBS | 1.00 |
| 09/23/03 | Conference with doctors | 1.75 |
| 09/24/03 | Receive and review LW memo | 1.00 |

JA 5667

04826

| Date | Description | Time |
|---|---|---|
| 09/24/03 | TC with LW | .50 |
| 09/25/03 | Conference with JBS, PT - read subpoenas | 1.00 |
| 09/25/03 | TC with Scott Schools about WV discovery and motion to extend stay at CCC | .30 |
| 09/25/03 | Conference with JBS about trip to WV | .50 |
| 09/25/03 | Preparation of motion extending stay at CCC and subpoenas | 3.00 |
| 09/29/03 | Receipt and review order from Judge Anderson and TC w/ PT about order | 15 min. |
| 09/29/03 | TC w/ JBS | .50 |
| 09/29/03 | TC w/ JBS | 15 min. |
| 09/30/03 | Receipt and review of medical records | 2.00 |
| 09/30/03 | TC with CM, re: interviews in Conway | 15 min. |
| 09/30/03 | TC w/ JBS | 45 min. |
| 09/30/03 | Conference w/ client | 2.00 |

JA 5668

04827

**CASE NUMBER - 4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/03 | TC with Lesa Watson | | | .5 | | | | | | |
| 09/03/03 | TC with Lesa Watson, re: meeting in Columbia | | | .5 | | | | | | |
| 09/03/03 | Conference with client | 2.0 | | | | | | | | |
| 09/03/03 | Conference with Johnny Gasser, re: death penalty notice and discovery request | | | | | .4 | | | | |
| 09/05/03 | File review - identify witnesses for meeting on 8th | | | | | 3.0 | | | | |
| 09/08/03 | Conference with Lesa Watson and Paige Tarr | | | 3.0 | | | | | | |
| 09/09/03 | Conference with Lesa Watson | | | 1.5 | | | | | | |
| 09/09/03 | Conference with JBS, Lesa Watson, Paige Tarr, Carlisle McNair, and Carolyn Graham | | | 3.5 | | | | | | |
| 09/09/03 | Conference with Lesa Watson, Paige Tarr, and Carlisle McNair | | | 2.0 | | | | | | |
| 09/10/03 | Conference with Lesa Watson and Paige Tarr | | | 5.0 | | | | | | |
| 09/11/03 | Conference with JBS | | | | | .5 | | | | |
| 09/11/03 | TC with Paige Tarr | | | .5 | | | | | | |
| 09/11/03 | TC with Scott Schools | | | | | .5 | | | | |
| | Page Total | 2.0 | -0- | 16.5 | -0- | 4.4 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

04623

**JA 5669**

# OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER - 4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/03 | Conference with JBS | | | | | 1.0 | | | | |
| 09/15/03 | Review of witness interview memos from Lesa Watson and timeline review | | | | | 3.0 | | | | |
| 09/15/03 | Receive and review motion from Govt. | | | | | .5 | | | | |
| 09/15/03 | Conference with JBS | | | | | .5 | | | | |
| 09/16/03 | Receipt and review of memos from Lesa Watson | | | | | 1.0 | | | | |
| 09/17/03 | Visit Basham - conference with client | 2.0 | | | | | | | | |
| 09/17/03 | Review Lesa Watson memos | | | | | 1.0 | | | | |
| 09/22/03 | Review medical records | | | | | 2.0 | | | | |
| 09/22/03 | Conference with JBS, re: memos from everyone involved in case | | | | | .5 | | | | |
| 09/23/03 | Conference with JBS | | | | | 1.0 | | | | |
| 09/23/03 | Conference with doctors | | | 1.8 | | | | | | |
| 09/24/03 | Receipt and review of memos from Lesa Watson | | | | | 1.0 | | | | |
| 09/24/03 | TC with Lesa Watson | | | .5 | | | | | | |
| | Page Total | 2.0 | -0- | 2.3 | -0- | 11.5 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

04824

# OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/03 | Conference with JBS, Paige Tarr re: read subpoenas | | | 1.0 | | | | | | |
| 09/25/03 | TC with Scott Schools about WV discovery and motion to extend stay at Columbia Care Center | | | | | .3 | | | | |
| 09/25/03 | Conference with JBS about trip to WV | | | | | .5 | | | | |
| 09/25/03 | Preparation of motion extending stay at Columbia Care and subpoenas | | | | | | | 3.0 | | |
| 09/29/03 | Receipt and review of order from Judge Anderson and TC with Paige Tarr about order | | | | | .3 | | | | |
| 09/29/03 | TC with JBS | | | | | .5 | | | | |
| 09/29/03 | TC with JBS | | | | | .3 | | | | |
| 09/30/03 | Receipt and review of medical records | | | | | 2.0 | | | | |
| 09/30/03 | TC with Carlisle McNair re: interviews in Conway | | | .3 | | | | | | |
| 09/30/03 | TC with JBS | | | | | .8 | | | | |
| 09/30/03 | Conference with client | 2.0 | | | | | | | | |
| 09/01/03- 09/30/03 | Law Clerk's hours (37 hours @ $15.00 = $555.00/$125.00 = 4.4 | | | | | | | | | 4.4 |
| | Page Total | 2.0 | -0- | 1.3 | -0- | 4.7 | -0- | 3.0 | -0- | 4.4 |
| | Grand Total | 6.0 | -0- | 20.1 | -0- | 20.6 | -0- | 3.0 | -0- | 4.4 |

04822

JA 5671

# October 2003

JA 5672

| DATE | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|
| 10/01/03 | Conference with JBS | .8 |
| 10/02/03 | Conference with Scott Schools | 1.0 |
| 10/06/03 | Review of Carlisle McNair memos | 2.0 |
| 10/06/03 | Review discovery | 3.0 |
| 10/06/03 | Prepare forthwith order and subpoenas | 1.0 |
| 10/07/03 | TC with Lesa Watson | .8 |
| 10/07/03 | TC with Branden Basham | .5 |
| 10/07/03 | Conference with JBS | .8 |
| 10/07/03 | Review discovery | 5.5 |
| 10/08/03 | TC with Scott Schools | .5 |
| 10/08/03 | TC with Johnny Gasser | .5 |
| 10/08/03 | TC with Lesa Watson | .5 |
| 10/08/03 | Conference with JBS | .5 |
| 10/08/03 | Witness review and discovery review | 5.0 |
| 10/09/03 | Discovery review | 4.0 |
| 10/09/03 | Review of subpoenas | .5 |
| 10/09/03 | TC with Lesa Watson | .5 |
| 10/09/03 | Meeting with JBS and Harrison Saunders | .5 |
| 10/09/03 | Receipt/review bill of particulars | .8 |
| 10/10/03 | Statement review - Basham and Fulks | 4.0 |
| 10/13/03 | Receipt/review investigator memos | 1.5 |
| 10/13/03 | TC with Branden Basham | .5 |
| 10/14/03 | Receipt/review memos | 1.0 |
| 10/14/03 | Conference with Paige Tarr | .5 |
| 10/14/03 | Conference with JBS and Paige Tarr | 1.0 |
| 10/14/03 | Conference with Branden Basham | 2.0 |
| 10/15/03 | TC with Mike Ramos | .3 |

**JA 5673**

04814

| Date | Description | Hours |
|---|---|---|
| 10/15/03 | Preparation of motions for experts | 1.0 |
| 10/15/03 | Conference with Paige Tarr; re: experts | 1.5 |
| 10/15/03 | Review of memos | 1.5 |
| 10/20/03 | Telephone Conferences with JBS | .5 |
| 10/21/03 | TC with Branden Basham | .3 |
| 10/21/03 | Conference with JBS and Carlisle McNair | .3 |
| 10/21/03 | Review of file and memos | 4.0 |
| 10/22/03 | Conference with JBS | .5 |
| 10/22/03 | Conference with JBS, Paige Tarr, and Harrison Saunders | .5 |
| 10/22/03 | Witness memo review | 1.0 |
| 10/23/03 | Conference with Shealy Boland | .5 |
| 10/27/03 | Travel to Little River, SC and investigation | 3.5 |
| 10/28/03 | Travel from Little River and investigation of crime scenes | 12.0 |
| 10/29/03 | TC with Shirley Mills, re: witnesses and production of subpoenas | .50 |
| 10/29/03 | TC with Paige Tarr | .30 |
| 10/29/03 | Conference with JBS | .50 |
| 10/31/03 | Timeline - update review | 2.0 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**JA 5674**

04815

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/03 | Conference with JBS | | | | | .80 | | | | |
| 10/02/03 | Conference with Scott Schools | | | | | 1.0 | | | | |
| 0/06/03 | Review of Carlisle McNair memos | | | | | 2.0 | | | | |
| 10/06/03 | Review discovery | | | | | 3.0 | | | | |
| 10/06/03 | Prepare forthwith order and subpoenas | | | | | | | 1.0 | | |
| 10/07/03 | TC with Lesa Watson | | | .8 | | | | | | |
| 10/07/03 | TC with Branden Basham | .5 | | | | | | | | |
| 10/07/03 | Conference w/ JBS | | | | | .8 | | | | |
| 10/07/03 | Review discovery | | | | | 5.5 | | | | |
| 10/08/03 | TC with Scott Schools | | | | | .5 | | | | |
| 10/08/03 | TC with Johnny Gasser | | | | | .5 | | | | |
| 0/08/03 | TC with Lesa Watson | | | .5 | | | | | | |
| 10/08/03 | Conference with JBS | | | | | .5 | | | | |
| 10/08/03 | Witness review and discovery review | | | | | 5.0 | | | | |
| 10/09/03 | Discovery review | | | | | 4.0 | | | | |
| 10/09/03 | Review of subpoenas | | | | | .5 | | | | |
| | Page Total | .5 | 0 | 1.3 | 0 | 24.1 | 0 | 1.0 | 0 | 0 |
| | Grand Total | | | | | | | | | |

JA 5675

**OUT OF COURT HOURLY WORKSHEET**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------|------|------|------|------|------|------|------|------|------|
| 10/09/03 | TC with Lesa Watson | | | .5 | | | | | | |
| 10/09/03 | Meeting with JBS and Harrison Saunders | | | | | .5 | | | | |
| 0/09/03 | Receipt and review bill of particulars | | | | | .8 | | | | |
| 10/10/03 | Statement review - Basham and Fulks | | | | | 4.0 | | | | |
| 10/13/03 | Receipt/review investigator memos | | | | | 1.5 | | | | |
| 10/13/03 | TC with Branden Basham | .5 | | | | | | | | |
| 10/14/03 | Receipt/review memos | | | | | 1.0 | | | | |
| 10/14/03 | Conference with Paige Tarr | | | .5 | | | | | | |
| 10/14/03 | Conference with JBS and Paige Tarr | | | 1.0 | | | | | | |
| 10/14/03 | Conference with Branden Basham | 2.0 | | | | | | | | |
| 0/15/03 | TC with Mike Ramos | | | | | .3 | | | | |
| 10/15/03 | Preparation of motions for experts | | | | | | | 1.0 | | |
| 10/15/03 | Conference with Paige Tarr, re: experts | | | 1.5 | | | | | | |
| | Page Total | 2.5 | 0 | 3.5 | 0 | 8.1 | 0 | 1.0 | 0 | 0 |
| | Grand Total | | | | | | | | | |

JA 5676

04813

# OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER - 4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/03 | Review of memos | | | | | 1.5 | | | | |
| 10/20/03 | TC with JBS | | | | | .5 | | | | |
| 10/21/03 | TC with Branden Basham | .3 | | | | | | | | |
| 10/21/03 | Conference with JBS and Carlisle McNair | | | .3 | | | | | | |
| 10/21/03 | Review of file and memos | | | | | 4.0 | | | | |
| 10/22/03 | Conference with JBS | | | | | .5 | | | | |
| 10/22/03 | Conference with JBS, Paige Tarr, and Harrison Saunders | | | | | .5 | | | | |
| 10/22/03 | Witness memo review | | | | | 1.0 | | | | |
| 10/23/03 | Conference with Shealy Boland | | | | | .5 | | | | |
| 10/27/03 | Travel to Little River, SC and investigation | | | | | | | | 3.5 | |
| 10/28/03 | Travel from Little River and investigation of crime scenes | | | | | | | | 12.0 | |
| 10/29/03 | TC with Sheila Mills, re: witnesses and production of subpoenas | | | | | .5 | | | | |
| 10/29/03 | TC with Paige Tarr | | | .3 | | | | | | |
| 10/29/03 | Conference with JBS | | | | | .5 | | | | |
| 10/31/03 | Timeline - update review | | | | | 2.0 | | | | |
| 10/03 | Law clerk - 39 x $15 = $585 $585/$125 = 4.68 | | | | | | | | | 4.68 |
| | **Page Total** | .3 | 0 | .6 | 0 | 11.5 | 0 | 0 | 15.5 | 4.68 |
| | **Grand Total** | 3.3 | 0 | 5.4 | 0 | 43.7 | 0 | 2 | 15.5 | 4.68 |

* 74.58

JA 5677

# November 2003

JA 5678

| DATE | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|
| 11/03/03 | Telephone conference with Lesa Watson - re: subpoenas | 0.50 |
| 11/03/03 | Conference with Jack Swerling | 0.50 |
| 11/03/03 | Conference with Jack Swerling and Paige Tarr | 0.20 |
| 11/04/03 | Conference with Jack Swerling - re: status conference | 0.50 |
| 11/04/03 | R&R Motion to Sever and Motion to Join Trials | 0.50 |
| 11/04/03 | Telephone conference with client | 0.50 |
| 11/05/03 | Status Conference | 1.00 |
| 11/05/03 | Travel and investigation - Louisville and Bowling Green | 6.50 |
| 11/06/03 | KY investigation | 11.00 |
| 11/07/03 | Travel and investigation | 12.00 |
| 11/10/03 | R&R memo from investigations | 1.00 |
| 11/10/03 | Telephone conference with Jack Swerling | 0.50 |
| 11/10/03 | Telephone conference with Bill Nettles - re: Motions | 0.50 |
| 11/11/03 | Telephone conference with client | 0.20 |
| 11/11/03 | Conference with Scott Schools | 0.50 |
| 11/11/03 | R& R memos | 0.50 |
| 11/14/03 | TC with Jack Swerling, Carlisle McNair and Paige Tarr | 0.50 |
| 11/17/03 | R&R government's response to Motion to Join Cases | 0.50 |
| 11/17/03 | Telephone conference with Lesa Watson | 0.50 |
| 11/17/03 | Telephone conference with Jack Swerling | 0.70 |
| 11/17/03 | R&R memos | 1.00 |
| 11/18/03 | Conference with client | 2.00 |
| 11/18/03 | Conference with Paige Tarr and Jack Swerling - re: mitigation experts | 1.00 |
| 11/18/03 | Conference with Jack Swerling | 0.50 |
| 11/20/03 | Conferences with Jack Swerling | 1.00 |
| 11/20/03 | R&R memos | 2.00 |
| 11/20/03 | Review timeline update | 1.00 |

JA 5679

04799

| 11/21/03 | Review medical records | 2.50 |
|---|---|---|
| 11/24/03 | Conference with Jack Swerling and staff | 1.00 |
| 11/24/03 | R&R memos | 1.00 |
| 11/26/03 | Conference with Jack Swerling and staff – re: Motions | 2.50 |
| 11/26/03 | Preparation of Motion Extending Expert's Projected Expenditures | 0.50 |
| 11/26/03 | Review memos | 1.00 |
| 11/27/03 | Conference with Jack Swerling | 0.50 |
| 11/30/03 | Law Clerk Hours - 8x$15=$120/$125=0.96 | 0.96 |

**JA 5680**

04800

# OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

04794

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/03 | TC with Lesa Watson - re: subpoenas | | | 0.50 | | | | | | |
| 11/03/03 | Conference with Jack Swerling | | | | | 0.50 | | | | |
| 11/03/03 | Conference with Paige Tarr and Jack Swerling | | | 0.20 | | | | | | |
| 11/04/03 | Conference with Jack Swerling - re: Status Conference | | | | | 0.50 | | | | |
| 11/04/03 | R&R Motion to Sever/Motion to Join Trials | | | | 0.50 | | | | | |
| 11/04/03 | TC with client | 0.50 | | | | | | | | |
| 11/05/03 | Travel and investigation - Louisville | | | | | | | | 6.50 | |
| 11/06/03 | KY investigation | | 11.00 | | | | | | | |
| 11/07/03 | Travel and investigation | | | | | | | | 12.00 | |
| 11/10/03 | R&R memos from investigations | | | | | 1.00 | | | | |
| 11/10/03 | TC with Jack Swerling | | | | | 0.50 | | | | |
| 11/10/03 | TC with Bill Nettles - re: motions | | | | | 0.50 | | | | |
| 11/11/03 | TC with client | 0.20 | | | | | | | | |
| 11/11/03 | Conference with Scott Schools | | | | | 0.50 | | | | |
| 11/11/03 | R&R memos | | | | | 0.50 | | | | |
| 11/14/03 | TC with Jack Swerling, Carlisle McNair, and Paige Tarr | | | 0.50 | | | | | | |
| | Page Total | 0.70 | 11.00 | 1.20 | 0.50 | 4.00 | 0.00 | 0.00 | 18.50 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5681

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - <u>4:02-992</u>

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/03 | R&R government's response to Motion to Join Cases | | | | 0.50 | | | | | |
| 11/17/03 | TC with Lesa Watson | | | 0.50 | | | | | | |
| 11/17/03 | TC with Jack Swerling | | | | | 0.70 | | | | |
| 11/17/03 | R&R memos | | | | | 1.00 | | | | |
| 11/18/03 | Conference with client | 2.00 | | | | | | | | |
| 11/18/03 | Conference with Paige Tarr and Jack Swerling- re: mitigation experts | | | 1.00 | | | | | | |
| 11/18/03 | Conference with Jack Swerling | | | | | 0.50 | | | | |
| 11/20/03 | Conferences with Jack Swerling | | | | | 1.00 | | | | |
| 11/20/03 | R&R memos | | | | | 2.00 | | | | |
| 11/20/03 | Review timeline update | | | | | 1.00 | | | | |
| 11/21/03 | Review medical records | | | | | 2.50 | | | | |
| 11/24/03 | Conference with Jack Swerling and staff | | | | | 1.00 | | | | |
| 11/24/03 | R&R memos | | | | | 1.00 | | | | |
| 11/26/03 | Conference with Jack Swerling and staff - re: Motions | | | | | 2.50 | | | | |
| | Page Total | 2.00 | 0.00 | 1.50 | 0.50 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

04795

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (I) | Other (J) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/03 | Preparation of Motion Extending Expert's Projected Expenditures | | | | | | | 0.50 | | |
| 11/26/03 | Review memos | | | | | 1.00 | | | | |
| 11/27/03 | Conference with Jack Swerling | | | | | 0.50 | | | | |
| 11/30/03 | Law Clerk Hours- 8x$15=$120/$125=0.96 | | | | | | | | | 0.96 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.50 | 0.00 | 0.96 |
| | Grand Total | 2.70 | 11.00 | 2.70 | 1.00 | 18.70 | 0.00 | 0.50 | 18.50 | 0.96 |

04796

**IN COURT HOURLY WORKSHEET**

04797

CASE NUMBER - <u>4:02-992</u>

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/03 | Status Conference | | | 1.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 1.00 | | | | | |
| | Grand Total | | | 1.00 | | | | | |

JA 5684

# December
# 2003

JA 5685

| | | |
|---|---|---|
| 12/03/03 | Conference with Scott Schools | 0.50 |
| 12/03/03 | Conference with Jack Swerling | 0.50 |
| 12/04/03 | Conference with Jack Swerling | 1.00 |
| 12/05/03 | Conference with Christie Rampey and Jack Swerling | 2.00 |
| 12/05/03 | R&R law | 1.50 |
| 12/05/03 | Conference with Jack Swerling and Dr. Schwartz-Watts | 1.00 |
| 12/07/03 | Travel to Kentucky | 7.70 |
| 12/08/03 | Interview witnesses in Kentucky | 11.50 |
| 12/09/03 | Interview witnesses in Kentucky | 8.50 |
| 12/10/03 | Interview witnesses in Kentucky | 11.00 |
| 12/11/03 | Meeting with Gary Colias | 1.00 |
| 12/11/03 | Travel to South Carolina | 8.00 |
| 12/12/03 | Conference with Scott Schools | 0.50 |
| 12/12/03 | Conference with Jack Swerling - re: scheduling | 1.00 |
| 12/12/03 | Preparation of motions | 2.00 |
| 12/14/03 | Conference with Jack Swerling - re: motions | 2.00 |
| 12/15/03 | T/C with Scott Schools - re: motions | 0.10 |
| 12/15/03 | Preparation of motions | 3.00 |
| 12/15/03 | Conference with Jack Swerling and Branden Basham | 2.20 |
| 12/16/03 | T/C with Scott Schools | 0.10 |
| 12/16/03 | T/C with Scott Schools | 0.10 |
| 12/16/03 | R&R government's motion | 1.00 |
| 12/17/03 | R&R memos | 3.00 |
| 12/17/03 | T/C with Scott Schools | 0.10 |
| 12/19/03 | Review medical records | 4.00 |
| 12/21/03 | Review medical records | 4.00 |

**JA 5686**

04773

| Date | Description | Hours |
|---|---|---|
| 12/22/03 | Review medical records and juvenile records | 3.00 |
| 12/23/03 | Conference with Jack Swerling and Basham team | 4.50 |
| 12/24/03 | Conference with Dr. Schwartz-Watts and Jack Swerling | 1.00 |
| 12/24/03 | Motions preparation | 4.50 |
| 12/27/03 | Conference with Jack Swerling - re: motions | 3.00 |
| 12/27/03 | Motions preparation | 1.00 |
| 12/29/03 | Motions preparation | 7.00 |
| 12/29/03 | Review memos | 1.50 |
| 12/30/03 | Conference with John Blume | 1.50 |
| 12/30/03 | Telephone Conference with Scott Schools | 0.10 |
| 12/30/03 | Motions preparation | 6.50 |
| 12/31/03 | Telephone conferences with Jack Swerling | 1.00 |
| 12/31/03 | Telephone conference with Lesa Watson | 0.50 |
| 12/31/03 | Motions preparation | 6.50 |
| 12/31/03 | Law Clerk's hours -67x$15.00= 1005/$125.00 = 8.04 | 8.04 |

JA 5687

04774

**OUT OF COURT HOURLY WORKSHEET**

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/03 | Conference with Scott Schools | | | | | 0.50 | | | | |
| 12/03/03 | Conference with Jack Swerling | | | | | 0.50 | | | | |
| 12/04/03 | Conference with Jack Swerling | | | | | 1.00 | | | | |
| 2/05/03 | Conference with Christie Rampey and Jack Swerling | | | | | 2.00 | | | | |
| 12/05/03 | Review and research law | | | | | | | 1.50 | | |
| 12/05/03 | Conference with Dr. Schwartz-Watts and Jack Swerling | | | 1.00 | | | | | | |
| 12/07/03 | Travel to Kentucky | | | | | | | | 7.70 | |
| 12/08/03 | Interview witnesses in Kentucky | | 11.50 | | | | | | | |
| 12/09/03 | Interview witnesses in Kentucky | | 8.50 | | | | | | | |
| 12/10/03 | Interview witnesses in Kentucky | | 11.00 | | | | | | | |
| 12/11/03 | Meeting with Gary Colias | | | | | 1.00 | | | | |
| 12/11/03 | Travel to South Carolina | | | | | | | | 8.00 | |
| 2/12/03 | Conference with Scott Schools | | | | | 0.50 | | | | |
| 12/12/03 | Conference with Jack Swerling - re: scheduling | | | | | 1.00 | | | | |
| 12/12/03 | Preparation of motions | | | | | | | 2.00 | | |
| 12/14/03 | Conference with Jack Swerling - re: motions | | | | | 2.00 | | | | |
| 12/15/03 | T/C with Scott Schools - re: motions | | | | | 0.10 | | | | |
| | Page Total | 0.00 | 31.00 | 1.00 | 0.00 | 8.60 | 0.00 | 3.50 | 15.70 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5688

**OUT OF COURT HOURLY WORKSHEET**

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/03 | Preparation of motions | | | | | | | 3.00 | | |
| 12/15/03 | Conference with Branden Basham and Jack Swerling | 2.20 | | | | | | | | |
| 12/16/03 | T/C with Scott Schools | | | | | 0.10 | | | | |
| 12/16/03 | T/C with Scott Schools | | | | | 0.10 | | | | |
| 12/16/03 | R&R government's motion | | | | 1.00 | | | | | |
| 12/17/03 | R&R memos | | | | | 3.00 | | | | |
| 12/17/03 | T/C with Scott Schools | | | | | 0.10 | | | | |
| 12/19/03 | Review medical records | | | | | 4.00 | | | | |
| 12/21/03 | Review medical records | | | | | 4.00 | | | | |
| 12/22/03 | Review medical records and juvenile records | | | | | 3.00 | | | | |
| 12/23/03 | Conference with Jack Swerling and Basham team | | | 4.50 | | | | | | |
| 12/24/03 | Conference with Dr. Schwartz-Watts and Jack Swerling | | | 1.00 | | | | | | |
| 12/24/03 | Motions preparation | | | | | | | 4.50 | | |
| 12/27/03 | Conference with Jack Swerling - re: motions | | | | | 3.00 | | | | |
| 12/27/03 | Motions preparation | | | | | | | 1.00 | | |
| | Page Total | 2.20 | 0.00 | 5.50 | 1.00 | 17.30 | 0.00 | 8.50 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5689

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/03 | Motions preparation | | | | | | | 7.00 | | |
| 12/29/03 | Review memos | | | | | 1.50 | | | | |
| 12/30/03 | Conference with John Blume | | | | | | 1.50 | | | |
| 12/30/03 | T/C with Scott Schools | | | | | 0.10 | | | | |
| 12/30/03 | Motions preparation | | | | | | | 6.50 | | |
| 12/31/03 | T/C with Jack Swerling | | | | | 1.00 | | | | |
| 12/31/03 | T/C with Lesa Watson | | | 0.50 | | | | | | |
| 12/31/03 | Motions preparation | | | | | | | 6.50 | | |
| 12/31/03 | Law clerk's hours-<br>67x$15=1005/$125=<br>8.04 | | | | | | | | | 8.04 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.50 | 0.00 | 2.60 | 1.50 | 20.00 | 0.00 | 8.04 |
| | Grand Total | 2.20 | 31.00 | 7.00 | 1.00 | 28.50 | 1.50 | 32.00 | 15.70 | 8.04 |

04771

# January 2004

JA 5691

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 01/02/04 | Review Government memos | 3.00 |
| 01/04/04 | T/C with Scott Schools | 0.20 |
| 01/04/04 | T/C's with JBS | 0.50 |
| 01/05/04 | Conference with JBS - re: scheduling | 2.00 |
| 01/05/04 | Letter to Scott Schools - re: experts | 0.50 |
| 01/05/04 | Orders extending time | 0.50 |
| 01/05/04 | Conference with Kevin McNally and JBS | 0.50 |
| 01/05/04 | Conference with JBS and Steve Hisker | 1.00 |
| 01/05/04 | T/C with Scott Schools and Johnny Gasser | 0.50 |
| 01/05/04 | Conference with Lisa Kimbrough, JBS and Donna Watts | 2.50 |
| 01/06/04 | Preparation for hearing and conferences with JBS, John Blume and Bill Nettles | 4.00 |
| 01/06/04 | Hearing | 2.00 |
| 01/07/04 | T/C with Lesa Watson | 0.50 |
| 01/07/04 | T/C with Kevin McNally | 0.20 |
| 01/07/04 | Conference with JBS and Carolyn Graham | 0.50 |
| 01/08/04 | T/C with John Blume - re: appeal | 0.20 |
| 01/08/04 | Conference with Harrison Saunders, Paige Tarr and JBS | 1.20 |
| 01/08/04 | Conference with client | 1.00 |
| 01/09/04 | Conference with Harrison Saunders and Lisa Kimbrough - re: subpoenas | 0.50 |
| 01/12/04 | Travel to Kentucky | 6.20 |
| 01/13/04 | Investigation | 10.00 |
| 01/14/04 | Investigation | 11.50 |
| 01/15/04 | Conference with JBS and Janet Vogelsang | 1.00 |
| 01/15/04 | Travel and meeting with Lesa Watson | 7.50 |

**JA 5692**

04721

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 01/16/04 | Receipt and Review Gov't Responses | 2.00 |
| 01/16/04 | Conference with JBS | 1.00 |
| 01/16/04 | Conference with JBS, Lisa Kimbrough and Carolyn Graham | 1.00 |
| 01/18/04 | Travel to Chicago | 11.20 |
| 01/18/04 | Interviews | 4.20 |
| 01/19/04 | Travel | 9.00 |
| 01/20/04 | Preparation of hearing | 3.00 |
| 01/20/04 | Hearing | 3.00 |
| 01/21/04 | Conference with Scott Schools | 0.50 |
| 01/21/04 | Conference with Johnny Gasser | 0.50 |
| 01/21/04 | Conference with JBS | 0.50 |
| 01/25/04 | Travel -extra time due to inclement weather | 9.50 |
| 01/26/04 | Butner, NC - Review documents | 9.00 |
| 01/27/04 | Butner, NC - Conference with client and doctors, travel and document review | 8.00 |
| 01/28/04 | Butner, NC - Conference with client and doctors and travel | 7.00 |
| 01/28/04 | Travel | 5.50 |
| 01/28/04 | Mileage for trip to Butner, NC (669.75) | |
| 01/29/04 | Memos Preparation from Butner, Meeting with JBS, R&R Memos and Preparation of Memorandum for Additional Funds for Investigators, etc. | 9.00 |
| 01/30/04 | Preparation of Memorandum for Additional Funds for Investigators, etc., Memos - re: Tina Severance, Meetings with JBS, and Meeting with Judge Anderson | 5.50 |
| 01/30/04 | T/C with Scott Schools | 0.50 |
| 01/31/04 | Law clerk hours - 37.70 x $15.00=$565.50/$125.00=4.52 hours | 4.50 |

**JA 5693**

04722

04723

## IN COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/04 | Hearing | | | 2.00 | | | | | |
| 01/20/04 | Hearing | | | 3.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 5.00 | | | | | |
| | Grand Total | | | 5.00 | | | | | |

JA 5694

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/04 | Review gov't memos | | | | 3.00 | | | | | |
| 01/04/04 | T/C with Scott Schools | | | | | 0.20 | | | | |
| 01/04/04 | T/C's with JBS | | | | | 0.50 | | | | |
| 01/05/04 | Conf. with JBS - re: scheduling | | | | | 2.00 | | | | |
| 01/05/04 | Letter to Scott Schools - re: experts | | | | | 0.50 | | | | |
| 01/05/04 | Orders extending time | | | | 0.50 | | | | | |
| 01/05/04 | Conf. w/Kevin McNally & JBS | | | | | | 0.50 | | | |
| 01/05/04 | Conf. with JBS & Steve Hisker | | | | | 1.00 | | | | |
| 01/05/04 | T/C with Scott Schools & Johnny Gasser | | | | | 0.50 | | | | |
| 01/05/04 | Conference with Lisa Kimbrough, JBS & Donna Watts | | | 2.50 | | | | | | |
| 01/06/04 | Prep. for hearing & conferences with JBS, John Blume and Bill Nettles | | | | | 4.00 | | | | |
| 01/07/04 | T/C with Lesa Watson | | | 0.50 | | | | | | |
| 01/07/04 | T/C with Kevin McNally | | | | | | 0.20 | | | |
| 01/07/04 | Conference with Carolyn Graham & JBS | | | 0.50 | | | | | | |
| 01/08/04 | T/C with John Blume - re: appeal | | | | | 0.20 | | | | |
| 01/08/04 | Conference with Paige Tarr, Harrison Saunders & JBS | | | 1.20 | | | | | | |
| | Page Total | 0.00 | 0.00 | 4.70 | 3.50 | 8.90 | 0.70 | 0.00 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

04724

**JA 5695**

04725

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/04 | Conference with client | 1.00 | | | | | | | | |
| 01/09/04 | Conference with Lisa Kimbrough and Harrison Saunders - re: subpoenas | | | 0.50 | | | | | | |
| 01/12/04 | Travel to Kentucky | | | | | | | | 6.20 | |
| 01/13/04 | Investigation/Interviews | | 10.00 | | | | | | | |
| 01/14/04 | Investigation/Interviews | | 11.50 | | | | | | | |
| 01/15/04 | Travel and meeting with Lesa Watson | | | | | | | | 7.50 | |
| 01/15/04 | Conference with JBS, Janet Vogelsang, etc. | | | 1.00 | | | | | | |
| 01/16/04 | Receipt & Review - gov't responses | | | | | 2.00 | | | | |
| 01/16/04 | Conference with JBS | | | | | | 1.00 | | | |
| 01/16/04 | Conference with Lisa Kimbrough, Carolyn Graham & JBS | | | 1.00 | | | | | | |
| 01/18/04 | Travel to Chicago | | | | | | | | 11.20 | |
| 01/18/04 | Interviews | | 4.20 | | | | | | | |
| 01/19/04 | Travel | | | | | | | | 9.00 | |
| 01/20/04 | Preparation for hearing | | | | | 3.00 | | | | |
| 01/21/04 | Conference with Scott Schools | | | | | 0.50 | | | | |
| 01/21/04 | Conference with Johnny Gasser | | | | | 0.50 | | | | |
| | | | | | | | | | | |
| | Page Total | 1.00 | 25.70 | 2.50 | 2.00 | 5.00 | 0.00 | 0.00 | 33.90 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5696

0472

**CASE NUMBER -4:02-992**

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.50 | | | | |
| 01/21/04 | Conference with JBS | | | | | | | | 9.50 | |
| 01/25/04 | Travel-extra time due to inclement weather | | | | | | | | | |
| 01/26/04 | Butner, NC -Review documents | | | | | 9.00 | | | 2.00 | |
| 01/27/04 | Butner, NC -Conference w/client & doctors, travel and doc. review. | 4.00 | | | | 2.00 | | | 2.00 | |
| 01/28/04 | Butner, NC - conference w/client & doctors and travel | 5.00 | | | | | | | 5.50 | |
| 01/28/04 | Travel | | | | | | | | | |
| 01/29/04 | Preparation of memos from Butner, Meeting with JBS, Receipt & Review Memos & Preparation of memorandum for add'l funds | | | | | 6.00 | | 3.00 | | |
| 01/30/04 | Preparation of memorandum for add'l funds, Memos - re: Tina Severance, Meetings w/JBS and Meeting w/Judge Anderson | | | | | 3.50 | | 2.00 | | |
| 01/30/04 | T/C with Scott Schools | | | | | 0.50 | | | | 4.50 |
| 01/31/04 | Law clerk hours - 37.70 x $15.00=$565.50/$125.00=4.52 | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 9.00 | 0.00 | 0.00 | 0.00 | 21.50 | 0.00 | 5.00 | 19.00 | 4.50 |
| | Grand Total | 10.00 | 25.70 | 7.20 | 5.50 | 35.40 | 0.70 | 5.00 | 52.90 | 4.50 |

JA 5697

# February 2004

JA 5698

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 02/12/04 | Receipt and review of memos | 1.00 |
| 02/12/04 | Preparation of motion to extend Lesa Watson's hours | 0.50 |
| 02/13/04 | Conference with JBS re: Basham family | 0.50 |
| 02/13/04 | Interview client's family members | 2.00 |
| 02/13/04 | Conference with Dr. Watts | 1.00 |
| 02/13/04 | Receipt and review of Judge's Order and preparation of Motion to Stay | 4.00 |
| 02/16/04 | Conference with Scott Schools and JBS | 1.00 |
| 02/16/04 | Travel to Butner, NC | 5.00 |
| 02/16/04 | Review records | 1.00 |
| 02/17/04 | Butner, NC - meetings with client and doctors | 8.50 |
| 02/18/04 | Butner, NC - meetings with client and doctors | 8.50 |
| 02/19/04 | Meeting with client and doctors | 4.50 |
| 02/19/04 | Travel to South Carolina | 5.00 |
| 02/20/04 | Review of records and prep. for hearing on 24th | 2.00 |
| 02/23/04 | T/C with Scott Schools, Johnny Gasser and JBS | 1.00 |
| 02/24/04 | Motions hearing | 4.70 |
| 02/24/04 | Prepare for hearing | 3.80 |
| 02/25/04 | Motions hearing | 6.20 |
| 02/25/04 | Prepare for hearing | 2.30 |
| 02/26/04 | Receipt and review Order from Court | 0.10 |
| 02/26/04 | Conference with JBS re: Order | 0.50 |
| 02/26/04 | Meeting with John Blume and Bill Nettles | 0.40 |
| 02/26/04 | Prepare for hearing | 0.50 |
| 02/26/04 | Motions hearing | 3.00 |
| 02/26/04 | Conference with JBS, Lisa Kimbrough and Steve Hisker | 0.70 |
| 02/28/04 | Review new discovery and medical records | 0.50 |

JA 5699

04683

| DATE | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|
| 02/29/04 | Review discovery | 4.00 |
| 02/01/04 02/29/04 | Law clerk hours-52.20x$125=$783.00/$125.00=6.26 | 6.26 |

JA 5700

# OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.00 | | | | |
| 02/02/04 | Meeting with JBS | | | 0.50 | | | | 7.50 | | |
| 02/02/04 | T/C with Lesa Watson and JBS | | | | | | | | | |
| 02/02/04 | Motion to test items, memos preparation | | | 2.00 | | | | | | |
| 02/03/04 | Meeting with Dr. Watts | | | | | 0.50 | | | | |
| 02/03/04 | Conference with JBS | | | | | 6.00 | | | | |
| 02/03/04 | Receipt & Review memos, motions | | | 0.50 | | | | | | |
| 02/04/04 | Conference with Lisa Kimbrough | | | | | 0.50 | | | | |
| 02/04/04 | Conference with JBS | | | | | 1.00 | | | | |
| 02/04/04 | Receipt & Review memos | | | 0.50 | | | | | | |
| 02/04/04 | T/C with Dr. Capehart | | | 0.50 | | | | | | |
| 02/04/04 | Conference with Dr. Watts | | | 0.50 | | | | | | |
| 02/04/04 | Conference with Paige Tarr | | | | | | | 3.00 | | |
| 02/05/04 | Preparation of memo for joint trials | | | 0.50 | | | | | | |
| 02/05/04 | T/C with Lesa Watson | | | | | 1.00 | | | | |
| 02/05/04 | Conference with JBS | | | | | 3.00 | | | | |
| 02/06/04 | Basham memos & conf. w/JBS | | | 3.00 | | | | | | |
| 02/06/04 | Team meeting re: witness review | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 8.00 | 0.00 | 13.00 | 0.00 | 10.50 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5701

04679

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/04 | Conference with Lisa Kimbrough re: subpoenas and med. history | | | 0.50 | | | | | | |
| 02/09/04 | Conference with JBS | | | | | 0.50 | | | | |
| 02/09/04 | T/C with Dr. Tora Brawley | | | 0.20 | | | | | | |
| 02/09/04 | T/C with Dr. Capehart & Dr. Pyant | | | 0.20 | | | | | | |
| 02/09/04 | Receipt & Review memos | | | | | 2.00 | | | | |
| 02/09/04 | Conference with Paige Tarr | | | 0.50 | | | | | | |
| 02/10/04 | T/C with Dr. Capehart, Dr. Pyant, Dr. Brawley, Paige Tarr & JBS | | | 0.50 | | | | | | |
| 02/12/04 | Conference with JBS re: exams at Butner | | | | | 0.50 | | | | |
| 02/12/04 | T/C with Dr. Capehart and JBS | | | 0.50 | | | | | | |
| 02/12/04 | Receipt & Review memos | | | | | 1.00 | | | | |
| 02/12/04 | Preparation of motion to extend Lesa Watson's hours | | | | | | | 0.50 | | |
| 02/13/04 | Conference with JBS re: Basham family | | | | | 0.50 | | | | |
| 02/13/04 | Interviews with client's family | | 2.00 | | | | | | | |
| 02/13/04 | Conference with Dr. Watts | | | 1.00 | | | | | | |
| 02/13/04 | Receipt & Review of Judge's Order and preparation of Order to Stay | | | | | | | 4.00 | | |
| | Page Total | 0.00 | 2.00 | 3.40 | 0.00 | 4.50 | 0.00 | 4.50 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5702

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/04 | Conference with JBS and Scott Schools | | | | | 1.00 | | | 5.00 | |
| 02/16/04 | Travel to Butner, NC | | | | | 1.00 | | | | |
| 02/16/04 | Review of records | | | | | | | | | |
| 02/17/04 | Butner, NC - meetings with client and doctors | 8.50 | | | | | | | | |
| 02/18/04 | Butner, NC - meetings with client and doctors | 8.50 | | | | | | | | |
| 02/19/04 | Butner, NC - meetings with client and doctors | 4.50 | | | | | | | 5.00 | |
| 02/19/04 | Travel to South Carolina | | | | | 2.00 | | | | |
| 02/20/04 | Review records - preparing for hearing on the 24th | | | | | 1.00 | | | | |
| 02/23/04 | T/C with Scott Schools, Johnny Gasser and JBS | | | | | 3.80 | | | | |
| 02/24/04 | Prepare for hearing | | | | | 2.30 | | | | |
| 02/25/04 | Prepare for hearing | | | | 0.10 | | | | | |
| 02/26/04 | Receipt & Review Order from Court | | | | | 0.50 | | | | |
| 02/26/04 | Conference with JBS re: Order | | | | 0.10 | 11.60 | | 0.00 | 0.00 | 10.00 | 0.00 |
| | Page Total | 21.50 | 0.00 | 0.00 | 0.10 | | | | | |
| | Grand Total | | | | | | | | | |

JA 5703

OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

04681

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/04 | Meeting with John Blume and Bill Nettles | | | | | 0.40 | | | | |
| 02/26/04 | Preparation for hearing | | | | | 0.50 | | | | |
| 02/26/04 | Conference with JBS, Lisa Kimbrough and Steve Hisker | | | | | 0.70 | | | | |
| 02/28/04 | Review new discovery and medical records | | | | | 0.50 | | | | |
| 02/29/04 | Review discovery | | | | | 4.00 | | | | |
| 02/01/04-02/29/04 | Law clerk hours- 52.20x$15.00=$783.00/$125= 6.26 | | | | | | | | | 6.26 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 6.10 | 0.00 | 0.00 | 0.00 | 6.26 |
| | Grand Total | 21.50 | 2.00 | 11.40 | 0.10 | 35.20 | 0.00 | 15.00 | 10.00 | 6.26 |

**JA 5704**

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 02/02/04 | Meeting with JBS | 1.00 |
| 02/02/04 | T/C with Lesa Watson | 0.50 |
| 02/02/04 | Motion to test items, memos preparation | 7.50 |
| 02/03/04 | Meeting with Dr. Watts | 2.00 |
| 02/03/04 | Conference with JBS | 0.50 |
| 02/03/04 | Receipt and Review of memos, motions | 6.00 |
| 02/04/04 | Conference with Lisa Kimbrough | 0.50 |
| 02/04/04 | Conference with JBS | 0.50 |
| 02/04/04 | Receipt and Review of memos | 1.00 |
| 02/04/04 | Conferences with Dr. Capehart | 0.50 |
| 02/04/04 | Conference with Dr. Watts | 0.50 |
| 02/04/04 | Conference with Paige Tarr | 0.50 |
| 02/05/04 | Prep. memo on joint trials | 3.00 |
| 02/05/04 | Conference with Lesa Watson | 0.50 |
| 02/05/04 | Conference with JBS | 1.00 |
| 02/06/04 | Basham memos and conference with JBS | 3.00 |
| 02/06/04 | Team meeting re: witness review | 3.00 |
| 02/06/04 | Conference with Lisa Kimbrough re: subpoenas and medical history | 0.50 |
| 02/09/04 | Conference with JBS | 0.50 |
| 02/09/04 | T/C with Dr. Tora Brawley | 0.20 |
| 02/09/04 | T/C with Dr. Capehart and Dr. Pyant | 0.20 |
| 02/09/04 | Receipt and review of memos | 2.00 |
| 02/09/04 | Conference with Paige Tarr | 0.50 |
| 02/10/04 | T/C with Dr. Capehart, Dr. Pyant, Dr. Brawley, Paige Tarr and JBS | 0.50 |
| 02/12/04 | Conference with JBS re: exams at Butner | 0.50 |
| 02/12/04 | T/C with Dr. Capehart and JBS | 0.50 |

**JA 5705**

March 2004

JA 5706

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 03/03/04 | Conference with JBS | 1.00 |
| 03/03/04 | T/C with Bill Nettles | 0.20 |
| 03/05/04 | Conference with JBS | 1.00 |
| 03/05/04 | Review of records | 0.50 |
| 03/05/04 | Review medical records | 2.00 |
| 03/08/04 | Receipt and Review of Government's memos | 1.00 |
| 03/08/04 | Receipt and Review of Judge's Order #24 | 0.50 |
| 03/08/04 | T/C with Lesa Watson | 0.50 |
| 03/08/04 | Conference with JBS | 0.50 |
| 03/08/04 | Hearing | 2.70 |
| 03/09/04 | Review of medical records | 2.00 |
| 03/09/04 | Meeting with Lisa Kimbrough | 1.00 |
| 03/09/04 | Meeting with Paige Tarr and Lisa Kimbrough | 0.50 |
| 03/10/04 | Review severance motion and send to McNally and conf. w/ Kevin McNally | 0.50 |
| 03/11/04 | T/C with Scott Schools | 0.20 |
| 03/11/04 | T/C with Lesa Watson | 0.50 |
| 03/11/04 | Receipt and Review Juror Questionnaires | 1.50 |
| 03/11/04 | Review discovery | 2.00 |
| 03/11/04 | Conference with JBS and Carolyn Graham | 0.50 |
| 03/12/04 | Receipt and Review Court Orders | 0.50 |
| 03/12/04 | T/C with Lesa Watson | 0.20 |
| 03/12/04 | T/C with Scott Schools | 0.20 |
| 03/14/04 | Travel | 8.00 |
| 03/15/04 | Interview McGuffin | 3.00 |
| 03/15/04 | Travel | 10.00 |

**JA 5707**

04639

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 03/16/04 | Interview with Andrea Roddy | 5.00 |
| 03/16/04 | Travel | 7.00 |
| 03/17/04 | Conference with Carolyn Graham | 0.50 |
| 03/17/04 | Conference with JBS | 0.50 |
| 03/17/04 | T/C with Dr. Capehart | 0.20 |
| 03/25/04 | Conference with client | 1.50 |
| 03/25/04 | Receipt and Review memos | 1.00 |
| 03/25/04 | McGuffin memo | 1.00 |
| 03/25/04 | Conference with JBS | 0.50 |
| 03/25/04 | Motions with JBS | 0.50 |
| 03/31/04 | Conference with client | 1.20 |
| 03/01/04 - 03/31/04 | Law clerk's hours-46x$15=$690.00/$125.00=5.52 | 5.52 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JA 5708

# IN COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2.70 | | | | | |
| 03/08/04 | Hearing | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 2.70 | | | | | |
| | Grand Total | | | 2.70 | | | | | |

JA 5709

04636

## OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/04 | Conference with JBS | | | | | 1.00 | | | | |
| 03/03/04 | T/C with Bill Nettles | | | | | 0.20 | | | | |
| 03/05/04 | Conference with JBS | | | | | 1.00 | | | | |
| 03/05/04 | Review of records | | | | | 0.50 | | | | |
| 03/05/04 | Review medical records | | | | | 2.00 | | | | |
| 03/08/04 | Receipt & Review govt's memos | | | | 1.00 | | | | | |
| 03/08/04 | Receipt & Review Judge's Order #24 | | | | 0.50 | | | | | |
| 03/08/04 | T/C with Lesa Watson | | | 0.50 | | | | | | |
| 03/08/04 | Conference with JBS | | | | | 0.50 | | | | |
| 03/09/04 | Review medical records | | | | | 2.00 | | | | |
| 03/09/04 | Conference with Lisa Kimbrough | | | 1.00 | | | | | | |
| 03/09/04 | Conference with Paige Tarr and Lisa Kimbrough | | | 0.50 | | | | | | |
| 03/10/04 | Review Severance motion and send to McNally and T/C with McNally | | | | | | 0.50 | | | |
| 03/11/04 | T/C with Scott Schools | | | | | 0.20 | | | | |
| 03/11/04 | T/C with Lesa Watson | | | 0.50 | | | | | | |
| 03/11/04 | Receipt & Review juror questionnaires | | | | | 1.50 | | | | |
| 03/11/04 | Review discovery | | | | | 2.00 | | | | |
| | Page Total | 0.00 | 0.00 | 2.50 | 1.50 | 10.90 | 0.50 | 0.00 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

**JA 5710**

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0.50 |  |  |  |  |  |  |
| 03/11/04 | Conference with JBS and Carolyn Graham |  |  |  | 0.50 |  |  |  |  |  |
| 03/12/04 | Receipt & Review Court Orders |  |  | 0.20 |  |  |  |  |  |  |
| 03/12/04 | T/C with Lesa Watson |  |  |  |  | 0.20 |  |  |  |  |
| 03/12/04 | T/C with Scott Schools |  |  |  |  |  |  |  | 8.00 |  |
| 03/14/04 | Travel |  | 3.00 |  |  |  |  |  | 10.00 |  |
| 03/15/04 | Interview with McGuffin |  |  |  |  |  |  |  |  |  |
| 03/15/04 | Travel |  | 5.00 |  |  |  |  |  | 7.00 |  |
| 03/16/04 | Interview Andrea Roddy |  |  |  |  |  | 0.50 |  |  |  |
| 03/16/04 | Travel |  |  |  |  |  |  |  |  |  |
| 03/17/04 | Conference with JBS |  |  | 0.50 |  |  |  |  |  |  |
| 03/17/04 | Conference with Carolyn Graham |  |  | 0.20 |  |  |  |  |  |  |
| 03/17/04 | T/C with Dr. Capehart |  |  |  |  |  | 1.00 |  |  |  |
| 03/25/04 | Conference with client | 1.50 |  |  |  |  | 1.00 |  |  |  |
| 03/25/04 | Receipt & Review memos |  |  |  |  |  | 0.50 |  |  |  |
| 03/25/04 | McGuffin memo |  |  |  |  |  | 0.50 |  |  |  |
| 03/25/04 | Conference with JBS |  |  |  |  |  |  |  |  |  |
| 03/25/04 | Motions with JBS |  |  |  |  |  |  |  |  | 5.52 |
| 03/31/04 | Conference with client | 1.20 |  |  |  |  |  |  |  | 5.52 |
| 03/31/04 | Law clerk hours- 46x$15=$690.00/$125=5.52 |  |  |  |  |  | 3.70 | 0.00 | 0.00 25.00 | 5.52 |
|  | Page Total | 2.70 | 8.00 | 1.40 | 0.50 |  | 14.60 | 0.50 | 0.00 25.00 | 5.52 |
|  | Grand Total | 2.70 | 8.00 | 3.90 | 2.00 |  |  |  |  |  |

JA 5711

04638

## OTHER EXPENSES WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Explanation | Travel | | | | Other | | | |
|------|-------------------|--------|---------|-------|---------|---------|---------|------------|-------|
| | | Mileage | Parking | Meals | Lodging | Copying | Postage | Toll Calls | Other |
| 03/14/04 | Hotel in Tennessee | | | | 67.56 | | | | |
| 03/14/04 | Dinner at Sarge's Shack | | | 19.70 | | | | | |
| 03/15/04 | Lunch in airport | | | 8.45 | | | | | |
| 03/15/04 | Dinner in airport | | | 29.30 | | | | | |
| 03/15/04 | Hotel in Boston | | | | 223.77 | | | | |
| 03/16/04 | Dinner in Boston | | | 21.47 | | | | | |
| 03/16/04 | Parking at Columbia Airport | | 42.00 | | | | | | |
| 03/16/04 | Limo service in Boston | | | | | | | | 72.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0.00 | 42.00 | 78.92 | 291.33 | 0.00 | 0.00 | 0.00 | 72.00 |
| | Grand Total | 0.00 | 42.00 | 78.92 | 291.33 | 0.00 | 0.00 | 0.00 | 72.00 |

**JA 5712**

# April 2004

JA 5713

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 04/05/04 | Review memos - Hisker | 3.00 |
| 04/06/04 | Receipt/Review Order No. 32 | 0.10 |
| 04/06/04 | Review juror questionnaires | 4.00 |
| 04/07/04 | Receipt/Review Order No. 33 | 0.10 |
| 04/08/04 | Receipt/Review Order No. 34 | 0.20 |
| 04/08/04 | Status Conference | 2.00 |
| 04/12/04 | Review memos | 1.50 |
| 04/12/04 | Review juror questionnaires | 0.70 |
| 04/13/04 | Juror questionnaires | 1.50 |
| 04/13/04 | T/C with Scott Schools | 0.10 |
| 04/13/04 | T/C with Scott Schools | 0.20 |
| 04/13/04 | T/C with Lesa Watson | 0.20 |
| 04/14/04 | Prepare Ex Parte Motion | 0.20 |
| 04/15/04 | Reading updated medical chronology | 3.00 |
| 04/15/04 | Review updated timeline | 2.00 |
| 04/19/04 | Receipt/Review Order No. 36 | 0.10 |
| 04/19/04 | Receipt/Review Order No. 37 | 0.10 |
| 04/19/04 | Receipt/Review Order granting Ex Parte Motion | 0.10 |
| 04/19/04 | Receipt/Review Order No. 38 | 0.10 |
| 04/19/04 | Review memos from McNair and Graham | 1.20 |
| 04/19/04 | Receipt/Review memorandum for Fulks' | 0.10 |
| 04/20/04 | Receipt/Review United States' Motion to Strike Jurors for Cause | 0.10 |
| 04/20/04 | Prepare Ex Parte Motion | 0.70 |
| 04/20/04 | Receipt/Review Order No. 40 | 0.10 |
| 04/21/04 | Receipt/Review memos from McNair and Graham | 2.00 |
| 04/22/04 | Review discovery | 3.00 |

JA 5714

04631

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 04/23/04 | Conference with JBS | 1.00 |
| 04/28/04 | Receipt/Review Motion of the U.S. for Jury Selection by Struck Jury Method | 0.10 |
| 04/30/04 | Receipt/Review Motion from Fulks | 0.20 |
| 04/30/04 | Conference with JBS and Lisa Kimbrough - re: outstanding subpoenas | 1.00 |

**JA 5715**

04628

## IN COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 04/08/04 | Status conference | | | 2.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 2.00 | | | | | |
| | Grand Total | | | 2.00 | | | | | |

JA 5716

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.10 | | | | | |
| 04/19/04 | Receipt/Review memorandum for Fulks | | | | 0.10 | | | | | |
| 04/20/04 | Receipt/Review U.S. Motion to Strike Jurors for Cause | | | | | | | 0.70 | | |
| 04/20/04 | Prepare Ex Parte Motion | | | | 0.10 | | | | | |
| 04/20/04 | Receipt/Review Order No. 40 | | | | | 2.00 | | | | |
| 04/21/04 | Receipt/Review memos from Graham and McNair | | | | | 3.00 | | | | |
| 04/22/04 | Review discovery | | | | | 1.00 | | | | |
| 04/23/04 | Conference with JBS | | | | 0.10 | | | | | |
| 04/28/04 | Receipt/Review Motion of the U.S. for Jury Selection by Struck Jury Method | | | | 0.20 | | | | | |
| 04/30/04 | Receipt/Review Motion from Fulks | | | | 1.00 | | | | | |
| 04/30/04 | Conference with JBS and Lisa Kimbrough - re: outstanding subpoenas | | | | | | | | | |
| | | | | | | | 6.00 | 0.00 | 0.70 | 0.00 |
| | Page Total | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 17.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | 0.00 | 0.00 | 1.20 | 7.60 | | | | 0.00 | 0.00 |

JA 5717

May 2004

JA 5718

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 05/04/04 | Fulks' plea | 2.50 |
| 05/04/04 | Receipt/Review Motions/Memos | 2.00 |
| 05/05/04 | T/C with Dr. Schwartz-Watts | 0.70 |
| 05/05/04 | Conference with Lisa Kimbrough | 1.00 |
| 05/05/04 | Receipt/Review Order No. 41 and Questionnaires | 0.50 |
| 05/05/04 | Receipt/Review Memo on Pinkerton | 0.70 |
| 05/07/04 | Court (10:00-1:30, 2:30-4:00) | 5.00 |
| 05/07/04 | Conference with client | 0.50 |
| 05/10/04 | Jury selection | 4.70 |
| 05/11/04 | Discovery review | 4.00 |
| 05/13/04 | Conference with client | 1.50 |
| 05/17/04 | Discovery review | 3.00 |
| 05/26/04 | Fulks' pretrial motions hearing | 2.50 |
| 05/26/04 | Receipt/Review Basham memos | 2.20 |
| 05/28/04 | Receipt/Review Fulks' Order | 0.20 |
| 05/28/04 | Receipt/Review memos | 0.20 |
| 05/28/04 | T/C with client - re: visitation | 0.20 |
| 05/28/04 | T/C's with Lt. White | 0.50 |
| 05/28/04 | T/C with client - re: fight with guards | 0.20 |
| 05/28/04 | Call to jail - re: visitation | 0.20 |
| 05/31/04 | Conference with client | 1.50 |
| 05/31/04 | Review court records, discovery, motions, etc. | 2.00 |
| 05/01/04 - 05/31/04 | Law clerk's hours - 78.40 x $15.00=$1176.00/$125.00=9.40 | 9.40 |

JA 5719

04620

## OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/04 | Receipt/Review Motions/Memos | | | | | 2.00 | | | | |
| 05/05/04 | T/C with Dr. Schwartz-Watts | | | 0.70 | | | | | | |
| 05/05/04 | Conference with Lisa Kimbrough | | | 1.00 | | | | | | |
| 05/05/04 | Receipt/Review Order No. 41 & Questionnaires | | | | 0.50 | | | | | |
| 05/06/04 | Receipt/Review Memo on Pinkerton | | | | | 0.70 | | | | |
| 05/07/04 | Conference with client | 0.50 | | | | | | | | |
| 05/11/04 | Discovery review | | | | | 4.00 | | | | |
| 05/13/04 | Conference with client | 1.50 | | | | | | | | |
| 05/17/04 | Discovery review | | | | | 3.00 | | | | |
| 05/26/04 | Receipt/Review Basham memos | | | | | 2.20 | | | | |
| 05/28/04 | Receipt/Review Fulks' Order | | | | 0.20 | | | | | |
| 05/28/04 | Receipt/Review memos | | | | | 0.20 | | | | |
| 05/28/04 | T/C with client - re: visitation | 0.20 | | | | | | | | |
| 05/28/04 | T/C's with Lt. White | | | | | | | | | 0.50 |
| 05/28/04 | T/C with client - re: fight w/guards | 0.20 | | | | | | | | |
| 05/28/04 | Call to jail - re: visitation | | | | | | | | | 0.20 |
| 05/31/04 | Conference with client | 1.50 | | | | | | | | |
| 05/31/04 | Review court records, discovery, motions, etc. | | | | | 2.00 | | | | |
| | Page Total | 3.90 | 0.00 | 1.70 | 0.70 | 14.10 | 0.00 | 0.00 | 0.00 | 0.70 |
| | Grand Total | | | | | | | | | |

JA 5720

## OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER - 4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/04 - 05/31/04 | Law clerk's hours- 78.40 x $15.00 = $1176.00/$125.00=9.40 | | | | | | | | | 9.40 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.40 |
| | Grand Total | 3.90 | 0.00 | 1.70 | 0.70 | 14.10 | 0.00 | 0.00 | 0.00 | 10.10 |

04622

JA 5721

## IN COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 05/04/04 | Fulks' plea | 2.50 | | | | | | | |
| 05/07/04 | Fulks' plea (continued) | 5.00 | | | | | | | 4.70 |
| 05/10/04 | Jury selection | | | 2.50 | | | | | |
| 05/26/04 | Fulks' pretrial motions hearing | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | 4.70 |
| | Page Total | 7.50 | | 2.50 | | | | | 4.70 |
| | Grand Total | 7.50 | | 2.50 | | | | | |

JA 5722

## OTHER EXPENSES WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Explanation | Travel | | | | Other | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mileage | Parking | Meals | Lodging | Copying | Postage | Toll Calls | Other |
| 05/05/04 | Binders for Basham Discovery | | | | | | | | 98.94 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | | | | | | 98.94 |
| | Grand Total | | | | | | | | 98.94 |

**JA 5723**

# June 2004

JA 5724

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 06/02/04 | Fulks' trial | 6.00 |
| 06/07/04 | Receipt/Review trial motions | 0.50 |
| 06/07/04 | Fulks' trial | 5.50 |
| 06/08/04 | Fulks' trial | 4.20 |
| 06/09/04 | Fulks' trial | 7.50 |
| 06/10/04 | Fulks' trial | 5.00 |
| 06/11/04 | T/C with Charlotte Basham Morris | 0.20 |
| 06/11/04 | Fulks' trial | 3.50 |
| 06/14/04 | Fulks' trial | 5.70 |
| 06/15/04 | Fulks' trial | 4.00 |
| 06/16/04 | Fulks' trial | 6.00 |
| 06/21/04 | T/C with Christi Rampey | 0.20 |
| 06/21/04 | Review medical records for Capehart | 2.00 |
| 06/21/04 | Conference with JBS | 0.20 |
| 06/21/04 | Fulks' trial | 1.50 |
| 06/21/04 | T/C with Carolyn Graham | 0.20 |
| 06/22/04 | T/C with Christi Rampey - re: quash records | 0.50 |
| 06/22/04 | Fulks' trial | 2.00 |
| 06/22/04 | Prepare documents for Capehart and Judge Anderson | 1.00 |
| 06/23/04 | Conference with Christi Rampey - re: Motion to Quash | 1.00 |
| 06/24/04 | Conference with JBS | 0.20 |
| 06/24/04 | T/C with Lesa Watson | 0.50 |
| 06/24/04 | T/C with Lesa Watson | 0.50 |
| 06/28/04 | T/C with Jack - re: memo for Paige | 0.20 |
| 06/28/04 | T/C with Bruce Capehart | 0.20 |
| 06/28/04 | T/C with Lesa Watson | 0.20 |

**JA 5725**

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| | | |
| 06/29/04 | Conference with JBS | 0.50 |
| 06/29/04 | T/C with Carolyn Graham and Lesa Watson | 0.20 |
| 06/01/04 - 06/30/04 | Law clerk's hours - 28 x $15.00=$420.00/$125.00=3.36 hours | 3.36 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JA 5726

04613

0460

## OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/04 | Receipt/Review trial motions | | | | 0.50 | | | | | |
| 06/11/04 | T/C with Charlotte Basham Morris | | 0.20 | | | | | | | 0.20 |
| 06/21/04 | T/C with Christi Rampey | | | | | | | | | |
| 06/21/04 | Review medical records for Capehart | | | | | 2.00 | | | | |
| 06/21/04 | Conference with JBS | | | | | 0.20 | | | | |
| 06/21/04 | T/C with Carolyn Graham | | | 0.20 | | | | | | 0.50 |
| 06/22/04 | T/C with Christi Rampey- re: quash records | | | | | | | | | 1.00 |
| 06/22/04 | Prepare documents for Capehart and Judge Anderson | | | | | | | 1.00 | | |
| 06/23/04 | Conference with Christi Rampey re: Motion to Quash | | | | | | | | | |
| 06/24/04 | Conference with JBS | | | | | 0.20 | | | | |
| 06/24/04 | T/C with Lesa Watson | | | 0.50 | | | | | | |
| 06/24/04 | T/C with Lesa Watson | | | 0.50 | | | | | | |
| 06/28/04 | T/C with JBS - re: memo to Paige | | | | | | | | | 0.20 |
| 06/28/04 | T/C with Bruce Capehart | | | 0.20 | | | | | | |
| 06/28/04 | T/C with Lesa Watson | | | 0.20 | | | | | | |
| 06/29/04 | Conference with JBS | | | | | 0.60 | | | | |
| 06/29/04 | T/C with Carolyn Graham/Lesa Watson | | | 0.20 | | | | | | |
| | Page Total | 0.00 | 0.20 | 1.80 | 0.50 | 2.90 | 0.00 | 1.00 | 0.00 | 1.90 |
| | Grand Total | | | | | | | | | |

JA 5727

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/04 - 06/30/04 | Law clerk's hours - 28x$15.00=$420.00/$125.00= 3.36 hours | | | | | | | | | 3.30 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | **Page Total** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.30 |
| | **Grand Total** | 0.00 | 0.20 | 1.80 | 0.50 | 2.90 | 0.00 | 1.00 | 0.00 | 5.20 |

JA 5728

04610

## IN COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/04 | Fulks' trial | | | | 6.00 | | | | |
| 06/07/04 | Fulks' trial | | | | 5.50 | | | | |
| 06/08/04 | Fulks' trial | | | | 4.20 | | | | |
| 06/09/04 | Fulks' trial | | | | 7.50 | | | | |
| 06/10/04 | Fulks' trial | | | | 5.00 | | | | |
| 06/11/04 | Fulks' trial | | | | 3.50 | | | | |
| 06/14/04 | Fulks' trial | | | | 5.70 | | | | |
| 06/15/04 | Fulks' trial | | | | 4.00 | | | | |
| 06/16/04 | Fulks' trial | | | | 6.00 | | | | |
| 06/21/04 | Fulks' trial | | | | 1.50 | | | | |
| 06/22/04 | Fulks' trial | | | | 2.00 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | | 50.90 | | | | |
| | Grand Total | | | | 50.90 | | | | |

**JA 5729**

# July 2004

JA 5730

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 07/01/04 | Receipt/Review memos from 06/21-06/30 | 2.00 |
| 07/02/04 | Conference with client | 1.20 |
| 07/06/04 | Conference with JBS | 1.00 |
| 07/06/04 | T/C with Bill Nettles | 0.50 |
| 07/06/04 | Witness file organization | 2.00 |
| 07/07/04 | Basham team meetings, file review | 9.70 |
| 07/08/04 | Basham team meetings, file review | 9.00 |
| 07/09/04 | Basham team meetings, file review | 4.50 |
| 07/11/04 | Basham travel | 3.50 |
| 07/12/04 | Basham meetings at Butner and records review | 8.50 |
| 07/13/04 | Basham meetings at Butner, records and dictation | 8.50 |
| 07/14/04 | Basham meetings at Butner and records review | 8.50 |
| 07/15/04 | Basham meetings at Butner | 5.00 |
| 07/15/04 | Travel from Butner | 3.50 |
| 07/16/04 | Conference with JBS | 1.00 |
| 07/16/04 | Preparation of memos from Butner trip | 1.50 |
| 07/19/04 | Basham trial preparation, conference with doctors, JBS and Harrison Saunders, and review of memos | 4.00 |
| 07/20/04 | Trial preparation | 7.00 |
| 07/21/04 | Trial preparation, conference with Stella Donelan at the US District Court, meeting with Steve Hisker - re: computer presentation of evidence, T/C with JBS | 6.50 |
| 07/22/04 | Trial preparation and witness files, T/C's with JBS | 2.00 |
| 07/22/04 | Travel to Butner | 3.50 |
| 07/23/04 | Meeting with Dr. Capehart and Basham family | 6.50 |
| 07/23/04 | Travel | 4.00 |

**JA 5731**

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| | | 0.20 |
| 07/25/04 | T/C with JBS | |
| 07/26/04 | Conferences with JBS, Lesa Watson, Paige Tarr, and Jan Vogelsang, conferences with doctors, and T/C with Dr. Capehart | 11.00 |
| 07/27/04 | Conference with Dr. Brannon, T/C's with JBS, and Lesa Watson, conference with Paige Tarr, T/C with Dr. Capehart, file review, witness preparation, and memo to Scott Schools - re: experts | 7.50 |
| 07/28/04 | Travel to/from Butner | 8.00 |
| 07/28/04 | Conference with client and Dr. Capehart | 3.00 |
| 07/29/04 | Letter to Scott Schools, doctors' memos, prepare attorney-client materials for doctors, conference with reading clerk, conference with Harrison Saunders and review memos, T/C's with JBS | 8.00 |
| 07/30/04 | T/C's with JBS, Lesa Watson, and Anna Rawl | 1.00 |
| 07/01/04 - 07/31/04 | Law clerk's hours - 77.10x$15.00=$1156.50/$125.00=9.25 | 9.25 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JA 5732

# OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/04 | Receipt/Review memos from 06/21 - 06/30 | | | | | 2.00 | | | | |
| 07/02/04 | Conference with client | 1.20 | | | | | | | | |
| 07/06/04 | Conference with JBS | | | | | 1.00 | | | | |
| 07/06/04 | T/C with Bill Nettles | | | | | | | | | 0.50 |
| 07/06/04 | Witness (file) organization | | | | | 2.00 | | | | |
| 07/07/04 | Basham team mtgs, file review | | | 9.70 | | | | | | |
| 07/08/04 | Basham team mtgs, file review | | | 9.00 | | | | | | |
| 07/09/04 | Basham team mtgs, file review | | | 4.50 | | | | | | |
| 07/11/04 | Basham travel | | | | | | | | 3.50 | |
| 07/12/04 | Basham meetings (Butner) and records review | | | 8.50 | | | | | | |
| 07/13/04 | Butner meetings, records and dictation | | | 8.50 | | | | | | |
| 07/14/04 | Butner meetings & records review | | | 8.50 | | | | | | |
| 07/15/04 | Butner meetings | | | 5.00 | | | | | | |
| 07/15/04 | Travel from Butner | | | | | | | | 3.50 | |
| 07/16/04 | Conference with JBS | | | | | 1.00 | | | | |
| 07/16/04 | Preparation of memos from Butner trip | | | | | 1.50 | | | | |
| 07/19/04 | Basham trial preparation, conference with doctors, JBS, Harrison Saunders and review of memos | | | | | 4.00 | | | | |
| | **Page Total** | 1.20 | 0.00 | 53.70 | 0.00 | 11.50 | 0.00 | 0.00 | 7.00 | 0.50 |
| | **Grand Total** | | | | | | | | | |

JA 5733

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/04 | Trial preparation | | | | | 7.00 | | | | |
| 07/21/04 | Trial preparation, conference with Stella Donelan at US District Ct, Meeting with Steve Hisker - re: computer presentation of evidence, T/C with JBS | | | | | 6.50 | | | | |
| 07/22/04 | Trial preparation and witness files, T/C's with JBS | | | | | 2.00 | | | | |
| 07/22/04 | Travel to Butner | | | | | | | | 3.50 | |
| 07/23/04 | Meeting with Dr. Capehart and Basham family | | | 6.50 | | | | | | |
| 07/23/04 | Travel | | | | | | | | 4.00 | |
| 07/25/04 | T/C with JBS | | | | | 0.20 | | | | |
| 07/26/04 | Conferences with JBS, Lesa Watson, Paige Tarr, Jan Vogelsang, conferences with doctors, and T/C with Dr. Capehart | | | | | 11.00 | | | | |
| 07/27/04 | Conference with Bill Brannon, T/C's with JBS, Lesa Watson, conference with Paige Tarr, T/C with Dr. Capehart, file review, witness preparation, and memo to Scott Schools - re: experts | | | | | 7.50 | | | | |
| 07/28/04 | Travel to/from Butner | | | | | | | | 8.00 | |
| 07/28/04 | Conference with client and Dr. Capehart | 3.00 | | | | | | | | |
| | Page Total | 3.00 | 0.00 | 6.50 | 0.00 | 34.20 | 0.00 | 0.00 | 15.50 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5734

045

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/04 | Letter to Scott Schools, doctors' memos, prepare attorney-client materials for doctors, conference with reading clerk, conference with Harrison Saunders and review memos, T/C's with JBS | | | | | 8.00 | | | | |
| 07/30/04 | T/C's with JBS, Lesa Watson, and Anna Rawl | | | | | 1.00 | | | | 9.25 |
| 07/01/04 - 07/31/04 | Law clerk's hours 77.10x$15.00=$1156.50/$125.00 =9.25 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 9.25 |
| | Grand Total | 4.20 | 0.00 | 60.20 | 0.00 | 54.70 | 0.00 | 0.00 | 22.50 | 9.75 |

JA 5735

# August 2004

JA 5736

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 08/01/04 | Meeting with doctors and JBS | 5.00 |
| 08/02/04 | Hearing with Judge Anderson | 1.20 |
| 08/02/04 | Trial Preparation | 8.30 |
| 08/03/04 | Memo on MMPI-2, i.d. witnesses for JBS and GPH, Review memos, T/C with Scott Schools, Meeting with Lisa Kimbrough -re: subpoenas, Memos - Anna Rawl | 9.50 |
| 08/04/04 | Basham meetings and hearing | 8.50 |
| 08/04/04 | Kentucky travel | 4.10 |
| 08/05/04 | Witness interviews | 11.50 |
| 08/06/04 | Witness interviews | 9.50 |
| 08/07/04 | Witness interviews | 5.00 |
| 08/07/04 | Travel | 5.50 |
| 08/08/04 | Meetings with doctors and JBS | 3.00 |
| 08/09/04 | Memos - MMPI and Fulks facts | 4.00 |
| 08/09/04 | Document review | 3.00 |
| 08/10/04 | Kentucky travel, witness interviews | 14.50 |
| 08/11/04 | Kentucky interviews | 11.00 |
| 08/12/04 | Kentucky interviews | 9.50 |
| 08/12/04 | Travel | 5.50 |
| 08/13/04 | Review motion by gov't on mitigating evidence | 0.20 |
| 08/13/04 | Video review | 1.00 |
| 08/13/04 | Motion on mitigating evidence | 1.50 |
| 08/13/04 | T/C with Dr. Brawley | 0.70 |
| 08/13/04 | Conference with JBS | 0.50 |
| 08/13/04 | Motion - MMPI-2 | 1.00 |
| 08/13/04 | Visit with client | 2.50 |

**JA 5737**

04537

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 08/15/04 | Meeting with doctors | 4.50 |
| 08/16/04 | Travel | 5.50 |
| 08/17/04 | Interviews/meeting in KY | 12.50 |
| 08/18/04 | Interviews/meeting in KY | 15.00 |
| 08/19/04 | Meetings/interviews/memo on Fulks | 9.00 |
| 08/19/04 | Travel | 6.00 |
| 08/20/04 | Interviews in West Virginia/Meeting with Greg Cook | 8.50 |
| 08/20/04 | Travel | 6.00 |
| 08/23/04 | Review trial transcripts | 3.00 |
| 08/23/04 | Conference with JBS and PT | 1.00 |
| 08/23/04 | Conference with client | 2.50 |
| 08/23/04 | Witness memos prep | 2.00 |
| 08/23/04 | Meeting with doctors | 2.00 |
| 08/24/04 | Receipt/Review discovery | 1.00 |
| 08/24/04 | Basham motion to admit Fulks aggravating evidence | 7.00 |
| 08/24/04 | Conference with JBS | 1.00 |
| 08/25/04 | Basham hearing | 3.00 |
| 08/25/04 | Prepare for oral argument | 2.00 |
| 08/25/04 | Trial preparation | 4.00 |
| 08/26/04 | Trial prep., receipt & review discovery, meeting with JBS and Dr. Follingstad | 8.50 |
| 08/27/04 | Conference with JBS | 0.50 |
| 08/27/04 | Meeting with Dr. Follingstad | 1.50 |
| 08/27/04 | Review new discovery | 3.00 |
| 08/27/04 | Juror questionnaires and discovery | 4.00 |
| 08/28/04 | T/C with Scott Schools -re: stipulations/voir dire, trial prep. | 7.00 |

**JA 5738**

045

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| | | |
| 08/29/04 | Meeting with Dr. Follingstad, review new discovery | 7.00 |
| 08/30/04 | Jury Selection | 7.00 |
| 08/30/04 | Prepare for Jury Selection | 4.00 |
| 08/31/04 | Jury Selection | 7.50 |
| 08/31/04 | Prepare for Jury Selection | 2.50 |
| 08/01/04 - 08/31/04 | Law clerk's hours - 75.70x$15.00=$1135.50/$125.00= 9.08 | 9.08 |

JA 5739

04539

# IN COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 08/02/04 | Hearing | | | 1.20 | | | | | |
| 08/04/04 | Basham Hearing | | | 1.50 | | | | | |
| 08/25/04 | Motions hearing | | | 3.00 | | | | | |
| 08/30/04 | Jury Selection | | | | 7.00 | | | | |
| 08/31/04 | Jury Selection | | | | 7.50 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 5.70 | 14.50 | | | | |
| | Grand Total | 0.00 | 0.00 | 5.70 | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 |

JA 5740

**CASE NUMBER -4:02-992**

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/04 | Meeting with doctors and JBS | | | 5.00 | | 8.30 | | | | |
| 08/02/04 | Trial preparation | | | | | 9.50 | | | | |
| 08/03/04 | Memo on MMPI-2, witnesses for JBS and GPH, review memos, T/C with Scott Schools, Mtg with Lisa Kimbrough - re: subpoenas, Memos - Anna Rawl | | | | | 7.00 | | | | |
| 08/04/04 | Basham meetings | | | | | | | | 4.10 | |
| 08/04/04 | Kentucky travel | | | | | | | | | |
| 08/05/04 | Witness interviews | | 11.50 | | | | | | | |
| 08/06/04 | Witness interviews | | 9.50 | | | | | | | |
| 08/07/04 | Witness interviews | | 5.00 | | | | | | 5.50 | |
| 08/07/04 | Travel | | | | | | | | | |
| 08/08/04 | Meetings with doctors and JBS | | | 3.00 | | 4.00 | | | | |
| 08/09/04 | Memos- MMPI and Fulks facts | | | | | 3.00 | | | | |
| 08/09/04 | Document review | | | | | | | | | |
| 08/10/04 | Kentucky travel, witness interviews | | 14.50 | | | | | | | |
| 08/11/04 | Kentucky interviews | | 11.00 | | | | | | | |
| 08/12/04 | Kentucky interviews | | 9.50 | | | | | | 5.50 | |
| 08/12/04 | Travel | | | | | 0.20 | | | | |
| 08/13/04 | Rev. motion by gov't on mit. evid. | | | | | | | | | |
| | Page Total | 0.00 | 61.00 | 8.00 | 0.00 | 32.00 | 0.00 | 0.00 | 15.10 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5741

0453

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/04 | Video review | | | | | 1.00 | | | | |
| 08/13/04 | Motion on mitigating evidence | | | | | | | 1.50 | | |
| 08/13/04 | T/C with Dr. Brawley | | | 0.70 | | | | | | |
| 08/13/04 | Conference with JBS | | | | | 0.50 | | | | |
| 08/13/04 | Motion - MMPI-2 | | | | | | | 1.00 | | |
| 08/13/04 | Visit with client | 2.50 | | | | | | | | |
| 08/15/04 | Meeting with doctors | | | 4.50 | | | | | | |
| 08/16/04 | Travel | | | | | | | | 5.50 | |
| 08/17/04 | Interviews/meeting in KY | | 12.50 | | | | | | | |
| 08/18/04 | Interviews/meeting in KY | | 15.00 | | | | | | | |
| 08/19/04 | Meetings/interviews/memo on Fulks | | | | | 9.00 | | | | |
| 08/19/04 | Travel | | | | | | | | 6.00 | |
| 08/20/04 | Interviews in West Virginia/Meeting with Greg Cook | | 8.50 | | | | | | | |
| 08/20/04 | Travel | | | | | | | | 6.00 | |
| 08/23/04 | Review trial transcripts | | | | | 3.00 | | | | |
| 08/23/04 | Conference with JBS and PT | | | 1.00 | | | | | | |
| 08/23/04 | Conference with client | 2.50 | | | | | | | | |
| 08/23/04 | Prep. witness memos | | | | | 2.00 | | | | |
| 08/23/04 | Meeting with doctors | | | 2.00 | | | | | | |
| | Page Total | 5.00 | 36.00 | 8.20 | 0.00 | 15.50 | 0.00 | 2.50 | 17.50 | 0.00 |
| | Grand Total | | | | | | | | | |

**JA 5742**

04532

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/04 | Receipt/Review Basham discovery | | | | | 1.00 | | | | |
| 08/24/04 | Basham motion to admit Fulks aggravating evidence | | | | | | | 7.00 | | |
| 08/24/04 | Conference with JBS | | | | | 1.00 | | | | |
| 08/25/04 | Prepare for oral argument | | | | | 2.00 | | | | |
| 08/25/04 | Trial preparation | | | | | 4.00 | | | | |
| 08/26/04 | Trial preparation/receipt & review discovery, meeting with JBS and Dr. Folllingstad | | | | | 8.50 | | | | |
| 08/27/04 | Conference with JBS | | | | | 0.50 | | | | |
| 08/27/04 | Meeting with Dr. Follingstad | | | 1.50 | | | | | | |
| 08/27/04 | Review of discovery | | | | | 3.00 | | | | |
| 08/27/04 | Juror questionnaires and discovery review | | | | | 4.00 | | | | |
| 08/28/04 | T/C with Scott Schools - re: Stipulations/voir dire, trial prep. | | | | | 7.00 | | | | |
| 08/29/04 | Review new discovery, Meeting with Dr. Follingstad | | | | | 7.00 | | | | |
| 08/30/04 | Prepare for Jury Selection | | | | | 4.00 | | | | |
| 08/31/04 | Prepare for Jury Selection | | | | | 2.50 | | | | |
| | Page Total | 0.00 | 0.00 | 1.50 | 0.00 | 44.50 | 0.00 | 7.00 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5743

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 9.08 |
| 08/01/04 - 08/31/04 | Law clerk's hours - 75.70x$15.00=$1135.50/$125.00 = 9.08 | | | | | | | | | |
| | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.08 |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | 0.00 | 9.50 | 32.60 | 9.08 |
| | Grand Total | 5.00 | 97.00 | 17.70 | 0.00 | | | | | |

JA 5744

# September 2004

JA 5745

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 09/01/04 | Jury Selection and trial preparation | 10.00 |
| 09/02/04 | Jury Selection and lunch conference with Dr. Brawley | 9.20 |
| 09/03/04 | Jury Selection and trial preparation | 9.00 |
| 09/03/04 | Conference with JBS | 1.00 |
| 09/04/04 | Receipt and Review investigators' reports | 2.50 |
| 09/05/04 | Trial preparation | 6.00 |
| 09/06/04 | Witness/Cross Prep. | 6.50 |
| 09/07/04 | Jury Selection and trial preparation | 9.50 |
| 09/07/04 | Meeting with Judge | 0.50 |
| 09/07/04 | Team meeting | 1.70 |
| 09/08/04 | Jury Selection and trial preparation | 9.00 |
| 09/08/04 | Meetings | 1.50 |
| 09/09/04 | Jury Selection and trial preparation | 7.70 |
| 09/09/04 | Meetings | 4.70 |
| 09/10/04 | Jury Selection and trial preparation | 6.70 |
| 09/11/04 | Trial preparation | 5.70 |
| 09/12/04 | Trial preparation | 8.20 |
| 09/13/04 | Trial and preparation | 10.50 |
| 09/14/04 | Trial and preparation | 11.50 |
| 09/15/04 | Trial preparation | 11.00 |
| 09/15/04 | T/C with Dr. Brawley | 0.50 |
| 09/16/04 | Trial preparation | 6.70 |
| 09/17/04 | Court and trial preparation | 8.00 |
| 09/18/04 | Meeting with Dr. Brawley | 2.20 |
| 09/18/04 | McGuffin and Workman at Lexington County Detention Center | 4.70 |
| 09/18/04 | Trial preparation | 1.20 |

**JA 5746**

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 09/19/04 | Trial preparation | 7.00 |
| 09/20/04 | Court and trial preparation | 10.20 |
| 09/21/04 | Court and trial preparation | 10.70 |
| 09/22/04 | Court and trial preparation | 14.70 |
| 09/23/04 | Court and trial preparation | 14.00 |
| 09/24/04 | Court and trial preparation | 10.50 |
| 09/25/04 | Trial preparation | 3.00 |
| 09/26/04 | Jury instructions, mitigation witness prep, cross | 4.70 |
| 09/26/04 | Opening | 3.00 |
| 09/27/04 | Court and trial preparation | 12.50 |
| 09/28/04 | Court and meetings with team and doctors | 15.00 |
| 09/29/04 | Court and trial preparation | 10.70 |
| 09/30/04 | Court and trial preparation | 9.50 |
| 09/01/04 - 09/30/04 | Law clerk hours - 88.10 x $15.00= $1321.50/$125.00= 10.57 | 10.50 |

**JA 5747**

04510

# IN COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/04 | Court | | | | 7.20 | | | | |
| 09/02/04 | Court | | | | 8.40 | | | | |
| 09/03/04 | Court | | | | 3.70 | | | | |
| 09/07/04 | Court | | | | 8.20 | | | | |
| 09/08/04 | Court | | | | 8.00 | | | | |
| 09/09/04 | Court | | | | 7.40 | | | | |
| 09/10/04 | Court | | | | 1.20 | | | | |
| 09/13/04 | Court | | | | 8.20 | | | | |
| 09/14/04 | Court | | | | 7.00 | | | | |
| 09/15/04 | Court | | | | 7.00 | | | | |
| 09/17/04 | Court | | | | 7.00 | | | | |
| 09/20/04 | Court | | | | 5.20 | | | | |
| 09/21/04 | Court | | | | 7.20 | | | | |
| 09/22/04 | Court | | | | 6.40 | | | | |
| 09/23/04 | Court | | | | 7.10 | | | | |
| 09/24/04 | Court | | | | 6.90 | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 106.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | |

JA 5748

04504

## IN COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 09/27/04 | Court | | | | 7.00 | | | | |
| 09/28/04 | Court | | | | 2.70 | | | | |
| 09/29/04 | Court | | | | 7.50 | | | | |
| 09/30/04 | Court | | | | 6.00 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 23.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | 0.00 | 0.00 | 0.00 | 129.30 | 0.00 | 0.00 | 0.00 | 0.00 |

**JA 5749**

0450

**CASE NUMBER -4:02-992**

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/04 | Trial preparation | | | | | 2.80 | | | | |
| 09/02/04 | Trial preparation, lunch conference w/Dr. Brawley | | | | | 0.80 | | | | |
| 09/03/04 | Trial preparation | | | | | 5.30 | | | | |
| 09/03/04 | Conference with JBS | | | | | 1.00 | | | | |
| 09/04/04 | Receipt/Review investigators' reports | | | | | 2.50 | | | | |
| 09/05/04 | Trial preparation | | | | | 6.00 | | | | |
| 09/06/04 | Witness/Cross prep | | | | | 6.50 | | | | |
| 09/07/04 | Trial preparation | | | | | 1.30 | | | | |
| 09/07/04 | Meeting with Judge | | | | | 0.50 | | | | |
| 09/07/04 | Team meeting | | | | | 1.70 | | | | |
| 09/08/04 | Trial preparation | | | | | 1.00 | | | | |
| 09/08/04 | Meetings | | | | | 1.50 | | | | |
| 09/09/04 | Trial preparation | | | | | 0.30 | | | | |
| 09/09/04 | Meetings | | | | | 4.70 | | | | |
| 09/10/04 | Trial preparation | | | | | 5.50 | | | | |
| 09/11/04 | Trial preparation | | | | | 5.70 | | | | |
| 09/12/04 | Trial preparation | | | | | 8.20 | | | | |
| | Page Total | 0.00 | 0.00 | 0.80 | 0.00 | 55.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5750

0450

**CASE NUMBER - 4:02-992**

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/04 | Trial preparation | | | | | 2.30 | | | | |
| 09/14/04 | Trial preparation | | | | | 4.50 | | | | |
| 09/15/04 | Trial preparation | | | | | 4.00 | | | | |
| 09/15/04 | T/C with Dr. Brawley | | | 0.50 | | | | | | |
| 09/16/04 | Trial preparation | | | | | 6.70 | | | | |
| 09/17/04 | Trial preparation | | | | | 1.00 | | | | |
| 09/18/04 | Meeting with Dr. Brawley | | | 2.20 | | | | | | |
| 09/18/04 | McGuffin and Workman at Lex. County Detention Center | | 4.70 | | | | | | | |
| 09/18/04 | Trial preparation | | | | | 1.20 | | | | |
| 09/19/04 | Trial preparation | | | | | 7.00 | | | | |
| 09/20/04 | Trial preparation | | | | | 5.00 | | | | |
| 09/21/04 | Trial preparation | | | | | 3.50 | | | | |
| 09/22/04 | Trial preparation | | | | | 8.30 | | | | |
| 09/23/04 | Trial preparation | | | | | 6.90 | | | | |
| 09/24/04 | Trial preparation | | | | | 3.60 | | | | |
| 09/25/04 | Trial preparation | | | | | 3.00 | | | | |
| 09/26/04 | Jury instructions, mitigation witness prep, cross | | | | | 4.70 | | | | |
| 09/26/04 | Opening | | | | | 3.00 | | | | |
| 09/27/04 | Trial preparation | | | | | 5.50 | | | | |
| | **Page Total** | 0.00 | 4.70 | 2.70 | 0.00 | 70.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Grand Total** | | | | | | | | | |

**JA 5751**

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/04 | Meetings with team and doctors | | | 12.30 | | 3.20 | | | | |
| 09/29/04 | Trial preparation | | | | | 3.50 | | | | |
| 09/30/04 | Trial preparation | | | | | | | | | 10.50 |
| 09/01/04 - 09/30/04 | Law clerk's hours - 88.10 x $15.00=$1321.50/$125.00= 10.57 | | | | | | | | | |
| | | | | | | 6.70 | 0.00 | 0.00 | 0.00 | 10.50 |
| Page Total | | 0.00 | 0.00 | 12.30 | 0.00 | 132.20 | 0.00 | 0.00 | 0.00 | 10.50 |
| Grand Total | | 0.00 | 4.70 | 15.00 | 0.00 | 132.20 | | | | |

JA 5752

# October 2004

JA 5753

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 10/01/04 | Staff meeting | 1.00 |
| 10/01/04 | Receipt/Review doctor's report | 4.00 |
| 10/01/04 | Conference with JBS | 1.20 |
| 10/01/04 | Meet with Judge Anderson | 1.00 |
| 10/02/04 | T/C with Dr. Brawley | 0.20 |
| 10/02/04 | Work on Opening statement | 4.00 |
| 10/02/04 | Drs. Report | 1.00 |
| 10/03/04 | Drs. Report and cross | 4.50 |
| 10/04/04 | Conference with Bill Brannon | 2.00 |
| 10/04/04 | Review medical records | 2.00 |
| 10/04/04 | Working lunch-trial preparation | 1.00 |
| 10/04/04 | Conference with Dr. Brawley | 2.50 |
| 10/04/04 | T/C with Clay Drummond | 0.20 |
| 10/04/04 | T/C with Scott Schools | 0.20 |
| 10/04/04 | Work on closing | 1.50 |
| 10/05/04 | Trial preparation, (Dr. Watts and Dr. Brawley) | 12.50 |
| 10/06/04 | Cross, direct exams, motions | 10.20 |
| 10/07/04 | Trial preparation, (Jan Vogelsang) | 11.50 |
| 10/08/04 | Trial preparation, motions hearing | 8.00 |
| 10/09/04 | Jan Vogelsang questions and answers | 2.00 |
| 10/10/04 | Trial preparation, cross and review of aggravating witnesses | 5.50 |
| 10/11/04 | Trial preparation | 8.00 |
| 10/12/04 | Trial preparation and trial | 11.00 |
| 10/13/04 | Trial preparation and trial, conference with Dr. Brawley | 11.50 |
| 10/14/04 | Witness review with JBS, trial preparation, Rule 16 letter, trial | 14.70 |

**JA 5754**

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| | | |
| 10/15/04 | Trial preparation and trial | 11.20 |
| 10/16/04 | Conference with Jan Vogelsang | 5.70 |
| 10/17/04 | Trial preparation | 11.70 |
| 10/18/04 | Trial preparation and trial | 13.50 |
| 10/19/04 | Trial preparation and trial | 14.70 |
| 10/20/04 | Trial preparation and trial | 14.70 |
| 10/21/04 | Trial preparation and trial | 11.50 |
| 10/22/04 | Trial preparation and trial | 10.50 |
| 10/23/04 | Conference with Dr. Brawley | 6.20 |
| 10/24/04 | Lunch with witnesses | 1.00 |
| 10/24/04 | Charge and witnesses | 6.50 |
| 10/25/04 | Trial preparation and trial | 11.50 |
| 10/26/04 | Trial preparation and trial, conference with Jim Aiken | 15.50 |
| 10/27/04 | Trial preparation and trial | 14.70 |
| 10/28/04 | Trial preparation and trial | 10.70 |
| 10/29/04 | Jury instructions | 1.00 |
| 10/29/04 | Jury instructions and court | 3.50 |
| 10/31/04 | Closing with JBS | 3.20 |
| 10/01/04 - 10/31/04 | Law clerk's hours - 107.60x$15.00 = $1614.00/$125.00 = 12.90 | 12.90 |
| | | |
| | | |
| | | |
| | | |

**JA 5755**

04489

## IN COURT HOURLY WORKSHEET

CASE NUMBER - **4:02-992**

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|--------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 10/08/04 | Motions hearing | | | 3.50 | | | | | |
| 10/12/04 | Trial | | | | 7.00 | | | | |
| 10/13/04 | Trial | | | | 6.20 | | | | |
| 10/14/04 | Trial | | | | 6.50 | | | | |
| 10/15/04 | Trial | | | | 7.00 | | | | |
| 10/18/04 | Trial | | | | 3.00 | | | | |
| 10/19/04 | Trial | | | | 7.00 | | | | |
| 10/20/04 | Trial | | | | 7.00 | | | | |
| 10/21/04 | Trial | | | | 6.50 | | | | |
| 10/22/04 | Trial | | | | 7.20 | | | | |
| 10/25/04 | Trial | | | | 7.00 | | | | |
| 10/26/04 | Trial | | | | 6.00 | | | | |
| 10/27/04 | Trial | | | | 7.00 | | | | |
| 10/28/04 | Trial | | | | 7.00 | | | | |
| 10/29/04 | Trial | | | | 1.50 | | | | |
| | Page Total | 0.00 | 0.00 | 3.50 | 85.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | 0.00 | 0.00 | 3.50 | 85.90 | 0.00 | 0.00 | 0.00 | 0.00 |

JA 5756

04491

## OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (I) | Other (J) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/04 | Staff meeting | | | 1.00 | | | | | | |
| 10/01/04 | Receipt/Review doctor's report | | | | | 4.00 | | | | |
| 10/01/04 | Conference with JBS | | | | | 1.20 | | | | |
| 10/01/04 | Meet with Judge Anderson | | | | | | | | | 1.00 |
| 10/02/04 | T/C with Dr. Brawley | | | 0.20 | | | | | | |
| 10/02/04 | Work on opening statement | | | | | 4.00 | | | | |
| 10/02/04 | Drs. Report | | | | | 1.00 | | | | |
| 10/03/04 | Drs. Report and cross | | | | | 4.50 | | | | |
| 10/04/04 | Conference with Dr. Bill Brannon | | | 2.00 | | | | | | |
| 10/04/04 | Review medical records | | | | | 2.00 | | | | |
| 10/04/04 | Working lunch-trial preparation | | | | | 1.00 | | | | |
| 10/04/04 | Conference with Dr. Brawley | | | 2.50 | | | | | | |
| 10/04/04 | T/C with Clay Drummond | | | 0.20 | | | | | | |
| 10/04/04 | T/C with Scott Schools | | | | | 0.20 | | | | |
| 10/04/04 | Work on closing | | | | | 1.50 | | | | |
| 10/05/04 | Trial preparation, (Dr. Watts & Dr. Brawley) | | | | | 12.50 | | | | |
| 10/06/04 | Cross, direct exams, motions | | | | | 10.20 | | | | |
| | Page Total | 0.00 | 0.00 | 5.90 | 0.00 | 42.10 | 0.00 | 0.00 | 0.00 | 1.00 |
| | Grand Total | | | | | | | | | |

**JA 5757**

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/04 | Trial preparation, (Jan Vogelsang) | | | | | 11.50 | | | | |
| 10/08/04 | Trial preparation | | | | | 4.50 | | | | |
| 10/09/04 | Jan Vogelsang questions and answers | | | | | 2.00 | | | | |
| 10/10/04 | Trial preparation, cross and review of aggravating witnesses | | | | | 5.50 | | | | |
| 10/11/04 | Trial preparation | | | | | 8.00 | | | | |
| 10/12/04 | Trial preparation | | | | | 4.00 | | | | |
| 10/13/04 | Trial preparation, conference with Dr. Brawley | | | | | 5.30 | | | | |
| 10/14/04 | Witness review with JBS, trial preparation, Rule 16 letter | | | | | 8.20 | | | | |
| 10/15/04 | Trial preparation | | | | | 4.20 | | | | |
| 10/16/04 | Conference with Jan Vogelsang | | | 5.70 | | | | | | |
| 10/17/04 | Trial preparation | | | | | 11.70 | | | | |
| 10/18/04 | Trial preparation | | | | | 10.50 | | | | |
| 10/19/04 | Trial preparation | | | | | 7.70 | | | | |
| 10/20/04 | Trial preparation | | | | | 7.70 | | | | |
| 10/21/04 | Trial preparation | | | | | 5.00 | | | | |
| 10/22/04 | Trial preparation | | | | | 3.30 | | | | |
| 10/23/04 | Conference with Dr. Brawley | | | 6.20 | | | | | | |
| | Page Total | 0.00 | 0.00 | 11.90 | 0.00 | 99.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | | | | | | | | | |

JA 5758

04493

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/04 | Lunch with the witnesses | | 1.00 | | | | | | | |
| 10/24/04 | Charge and the witnesses | | 6.50 | | | | | | | |
| 10/25/04 | Trial preparation | | | | | 4.50 | | | | |
| 10/26/04 | Trial preparation, conf. with Jim Aiken | | | | | 9.50 | | | | |
| 10/27/04 | Trial preparation | | | | | 7.70 | | | | |
| 10/28/04 | Trial preparation | | | | | 3.70 | | | | |
| 10/29/04 | Work on Jury Instructions | | | | | 3.00 | | | | |
| 10/31/04 | Closing with JBS | | | | | 3.20 | | | | |
| 10/01/04 - 10/31/04 | Law clerk's hours- 107.60x$15.00=$1614.00/ $125.00=12.90 | | | | | | | | | 12.90 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 0.00 | 7.50 | 0.00 | 0.00 | 31.60 | 0.00 | 0.00 | 0.00 | 12.90 |
| | Grand Total | 0.00 | 7.50 | 17.80 | 0.00 | 172.80 | 0.00 | 0.00 | 0.00 | 13.90 |

JA 5759

# November
# 2004

JA 5760

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 11/01/04 | Closing | 12.00 |
| 11/02/04 | File work and verdict | 6.20 |
| 11/08/04 | T/C with Scott Schools - re: Shannon Mays, WSPA | 0.20 |
| 11/09/04 | Travel to see Shannon Mays | 3.00 |
| 11/10/04 | Meeting with Christi Rampey | 0.50 |
| 11/10/04 | Basham Hearing | 1.00 |
| 11/11/04 | Meeting with Christi Rampey | 1.50 |
| 11/11/04 | Prep for hearing on jurors | 1.00 |
| 11/12/04 | Meeting with Christi Rampey | 1.00 |
| 11/12/04 | Research and prep. For hearing on misconduct | 2.50 |
| 11/12/04 | Hearing | 3.00 |
| 11/18/04 | Hearing | 1.50 |
| 11/22/04 | Review Basham PSR | 1.20 |
| 11/23/04 | Hearings | 1.50 |
| 11/29/04 | Prep. New trial memo | 2.00 |
| 11/29/04 | T/C with Cecile Makhuli- re: PSR | 0.20 |
| 11/30/04 | Edit Motion for New Trial | 0.50 |

**JA 5761**

0448

## OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 4.80 | | | | |
| 11/01/04 | Closing preparation | | | | | | | | | 4.50 |
| 11/02/04 | File work | | | | | | | | | 0.20 |
| 11/08/04 | T/C with Scott Schools - re: Shannon Mays, WSPA | | | | | | | | | 3.00 |
| 11/09/04 | Travel to see Shannon Mays | | | | | 0.50 | | | | |
| 11/10/04 | Meeting with Christi Rampey | | | | | 1.50 | | | | |
| 11/11/04 | Meeting with Christi Rampey | | | | | 1.00 | | | | |
| 11/11/04 | Prep. for hearing on jurors | | | | | 1.00 | | | | |
| 11/12/04 | Meeting with Christi Rampey | | | | | | | 2.50 | | |
| 11/12/04 | Research and prep. for hearing on misconduct | | | | | 1.20 | | | | |
| 11/22/04 | Review Basham PSR | | | | | | | 2.00 | | |
| 11/29/04 | Prep. new trial memo | | | | | | | | | 0.20 |
| 11/29/04 | T/C with Cecile Makhuli - re: PSR | | | | | | | 0.50 | | |
| 11/30/04 | Edit Motion for a New Trial | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | 10.00 | 0.00 | 5.00 | 0.00 | 7.90 |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 5.00 | 0.00 | 7.90 |
| | Grand Total | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 5.00 | 0.00 | 7.90 |

JA 5762

0448

## IN COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/04 | Trial | | | | 7.20 | | | | |
| 11/02/04 | Trial | | | | 1.70 | | | | |
| 11/10/04 | Hearing | | | 1.00 | | | | | |
| 11/12/04 | Hearing | | | 3.00 | | | | | |
| 11/18/04 | Hearing | | | 1.50 | | | | | |
| 11/23/04 | Hearings | | | 1.50 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 7.00 | 8.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | 0.00 | 0.00 | 7.00 | 8.90 | 0.00 | 0.00 | 0.00 | 0.00 |

JA 5763

# December 2004

JA 5764

| DATE | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|
| | | |
| 12/01/04 | Basham Motion | 1.50 |
| 12/06/04 | T/C with Charlie Rogers in Iowa - re: juror misconduct | 0.50 |
| 12/07/04 | Receipt/Review Gov't response to motion for a new trial | 0.50 |
| 12/10/04 | Reply to Gov't opposition to defendant's motion for a new sentencing phase | 1.00 |
| 12/13/04 | Basham hearing | 1.50 |
| 12/13/04 | Prep for hearing | 0.50 |
| 12/13/04 | Conference with JBS | 1.00 |
| 12/20/04 | Receipt/Review Memo from Gov't | 0.20 |
| 12/21/04 | Transcript review and prep of subpoenas | 1.00 |
| 12/21/04 | T/C's with JPS | 0.50 |
| 12/21/04 | Basham hearing | 1.50 |
| 12/22/04 | Receipt/Review toll records | 1.50 |
| 12/22/04 | Conference with JBS | 0.50 |
| 12/27/04 | Records review | 6.00 |
| 12/27/04 | T/C with David Crum - re: Sp. Herald subpoena | 0.50 |
| 12/28/04 | Prep for court | 0.70 |
| 12/28/04 | Basham hearing | 1.00 |
| 12/29/04 | T/C with Jay Bender | 0.20 |
| 12/01/04 - 12/31/04 | Law clerk's hours - 33 x $15.00 = $495.00/$125.00 = 3.96 | 3.90 |
| | | |
| | | |
| | | |
| | | |
| | | |

**JA 5765**

0447

## IN COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/04 | Hearing | | | 1.50 | | | | | |
| 12/21/04 | Hearing | | | 1.50 | | | | | |
| 12/28/04 | Hearing | | | 1.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

04477

JA 5766

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/04 | Basham motion | | | | | | | 1.50 | | |
| 12/06/04 | T/C with Charlie Rogers in Iowa - re: juror misconduct | | | | | | | | | 0.50 |
| 12/07/04 | Receipt/Review Gov't response to motion for a new trial | | | | 0.50 | | | | | |
| 12/10/04 | Reply to Gov't's Opposition to the Defendant's Motion for a New Sentencing Phase | | | | | | | 1.00 | | |
| 12/13/04 | Prep for hearing | | | | | 0.50 | | | | |
| 12/13/04 | Conference with JBS | | | | | 1.00 | | | | |
| 12/20/04 | Receipt/Review Memo from Gov't | | | | 0.20 | | | | | |
| 12/21/04 | Transcript review and prep of subpoenas | | | | | 1.00 | | | | |
| 12/21/04 | T/C's with JPS | | | | | 0.50 | | | | |
| 12/22/04 | Receipt/Review toll records | | | | | 1.50 | | | | |
| 12/22/04 | Conference with JBS | | | | | 0.50 | | | | |
| 12/27/04 | Records review | | | | | 6.00 | | | | |
| 12/27/04 | T/C with David Crum - re: Sp. Herald subpoena | | | | | | | | | 0.50 |
| 12/28/04 | Prep for court | | | | | 0.70 | | | | |
| 12/29/04 | T/C with Jay Bender | | | | | | | | | 0.20 |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.70 | 11.70 | 0.00 | 2.50 | 0.00 | 1.20 |
| | Grand Total | | | | | | | | | |

JA 5767

# OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER - 4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/04 - 12/31/04 | Law clerk's hours- 33x$15.00=$495.00/$125.00= 3.96 | | | | | | | | | 3.90 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.90 |
| | Grand Total | 0.00 | 0.00 | 0.00 | 0.70 | 11.70 | 0.00 | 2.50 | 0.00 | 5.10 |

JA 5768

# January 2005

JA 5769

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| 01/03/05 | T/C AT&T - re: subpoena records extension until 01/07 | 0.20 |
| 01/03/05 | T/C Cheryl Freeman - re: Bellsouth records | 0.50 |
| 01/03/05 | T/C with Judge Anderson | 0.20 |
| 01/04/05 | Preparation of Response to Motion to Quash | 1.50 |
| 01/05/05 | T/C with Cheryl Freeman - Bellsouth | 0.50 |
| 01/10/05 | Toll records review | 1.00 |
| 01/10/05 | T/C with Bellsouth | 0.50 |
| 01/13/05 | Conference with JBS | 1.00 |
| 01/13/05 | Review Motion for New Trial | 0.50 |
| 01/13/05 | Basham toll records | 3.00 |
| 01/14/05 | Preparation for hearing | 1.00 |
| 01/14/05 | Hearing | 2.00 |
| 01/24/05 | Basham hearing - re: juror contempt | 1.00 |
| 01/28/05 | Conference with JBS | 1.00 |
| 01/28/05 | Conference with Branden Basham - re: appeal and sentencing | 2.00 |
| 01/28/05 | T/C with Lesa Watson - re: Basham letters | 0.50 |
| 01/01/05 - 01/31/05 | Law clerk's hours - 18.20x$15.00=$273.00/$125.00=2.184 | 2.18 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JA 5770

04470

04471

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER -4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/05 | T/C with AT&T - re: subpoena records extension until 01/07 | | | | | | | | | 0.20 |
| 01/03/05 | T/C with Cheryl Freeman - re: Bellsouth records | | | | | | | | | 0.50 |
| 01/03/05 | T/C with Judge Anderson | | | | | | | | | 0.20 |
| 01/04/05 | Prep. Response to Motion to Quash | | | | | | | 1.50 | | |
| 01/05/05 | T/C with Cheryl Freeman - Bellsouth | | | | | | | | | 0.50 |
| 01/10/05 | Toll records review | | | | | 1.00 | | | | |
| 01/10/05 | T/C with Bellsouth | | | | | | | | | 0.50 |
| 01/13/05 | Conference with JBS | | | | | 1.00 | | | | |
| 01/13/05 | Review Motion for a New Trial | | | | | 0.50 | | | | |
| 01/13/05 | Basham toll records | | | | | 3.00 | | | | |
| 01/14/05 | Preparation for hearing | | | | | 1.00 | | | | |
| 01/28/05 | Conference with JBS | | | | | 1.00 | | | | |
| 01/28/05 | Conference with Branden Basham -re: appeal & sentencing | 2.00 | | | | | | | | |
| 01/28/05 | T/C with Lesa Watson - re: Basham letters | | | 0.50 | | | | | | |
| 01/01/05 - 01/31/05 | Law clerk's hours - 18.20x$15.00=$273.00/$125.00= 2.184 | | | | | | | | | 2.18 |
| | Page Total | 2.00 | 0.00 | 0.50 | 0.00 | 7.50 | 0.00 | 1.50 | 0.00 | 4.08 |
| | Grand Total | 2.00 | 0.00 | 0.50 | 0.00 | 7.50 | 0.00 | 1.50 | 0.00 | 4.08 |

JA 5771

04472

IN COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/14/05 | Hearing | | | 2.00 | | | | | |
| 01/24/05 | Hearing - re: juror contempt | | | 1.00 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Grand Total | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

JA 5772

# February 2005

JA 5773

| DATE | DESCRIPTION OF SERVICES | TIME |
|---|---|---|
| | | |
| 02/04/05 | Objections to Presentence Report | 3.00 |
| 02/10/05 | Conference with JBS | 0.50 |
| 02/10/05 | T/C with Don Morgan | 0.20 |
| 02/11/05 | Conference with client | 2.00 |
| 02/11/05 | Receipt/Review Addendum to PSR | 0.70 |
| 02/11/05 | Review Motion for New Trial | 1.00 |
| 02/14/05 | Preparation for hearing | 0.50 |
| 02/14/05 | Sentencing | 1.50 |
| 02/17/05 | Receipt/Review Contempt Order/Judgment Order | 0.50 |
| | | |

JA 5774

04466

04467

## OUT OF COURT HOURLY WORKSHEET

**CASE NUMBER -4:02-992**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/05 | Objections to Presentence Report | | | | | | | | | 3.00 |
| 02/10/05 | Conference with JBS | | | | | 0.50 | | | | |
| 02/10/05 | T/C with Don Morgan | | | 0.20 | | | | | | |
| 02/11/05 | Conference with client | 2.00 | | | | | | | | |
| 02/11/05 | Receipt/Review Addendum to PSR | | | | 0.70 | | | | | |
| 02/11/05 | Review Motion for New Trial | | | | | 1.00 | | | | |
| 02/14/05 | Preparation for hearing | | | | | 0.50 | | | | |
| 02/17/05 | Receipt/Review Contempt Order/Judgment Order | | | | 0.50 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 2.00 | 0.00 | 0.20 | 1.20 | 2.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| | Grand Total | 2.00 | 0.00 | 0.20 | 1.20 | 2.00 | 0.00 | 0.00 | 0.00 | 3.00 |

JA 5775

04468

**IN COURT HOURLY WORKSHEET**

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/14/05 | Sentencing | | | | | 1.50 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| | Grand Total | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |

JA 5776

No. 13-9

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE FOURTH CIRCUIT

UNITED STATES OF AMERICA, Plaintiff-Appellee,

vs.

BRANDON LEON BASHAM, Defendant-Appellant.

Appeal from the United States District Court
for the District of South Carolina
Hon. Joseph F. Anderson, Jr., District Judge, Presiding
D.C. No. 4:02-cr-992-JFA-2

## JOINT APPENDIX AND INDEX
## VOLUME 23
## PART C

JON M. SANDS
Federal Public Defender
MICHAEL L. BURKE
SARAH STONE
Assistant Federal Public Defenders
850 West Adams Street, Suite 201
Phoenix, Arizona 85007
(602) 382-2816   voice
(602) 889-3960   facsimile
michael_burke@fd.org
sarah_stone@fd.org

*Attorneys for*
*Defendant-Appellant Basham*

Completed Vouchers Only

Basham (SC)

USA v. Branden Leon Basham
and Chadrick Evan Fulks

Criminal # 4:02-CR-992
Florence Division

FOLDER # 1

June '03 to February '04

JBS vouchers





GOVERNMENT
EXHIBIT
162

PENGAD 800-631-6989

JA 5777

# April, May, June 2003

JA 5778

JA 5779

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & -Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/03 | P/C w/ David Bruck | | | .50 | | | | | | |
| 04/24/03 | P/C w/ Basham lawyer in NC | | | | | | | | | 25 |
| 04/24/03 | Talk with Cam Littlejohn | | | | | | | | | 20 |
| 04/28/04 | Conf w/ G. Harris | | | | | .20 | | | | |
| 04/29/03 | Talk w/ G. Harris | | | | | .25 | | | | |
| 04/30/03 | Talk to office re case set up | | | | | | | | | 25 |
| 04/30/03 | Prep of Motion to Protect | | | | | | | 25 | | |
| 04/30/03 | Read indictment/review statutes | | | | | .50 | | | | |
| 04/30/03 | Conf w/ G. Harris | | | | | 50 | | | | |
| 05/01/03 | Mtg w/ G. Harris, Paige Tarr, Christina Rampey | | | 2.25 | | | | | | |
| 05/01/03 | P/C w/ Cam Littlejohn | | | | | | | | | 20 |
| 05/01/03 | P/C w/ Mark Ramos | | | | | | | | | 20 |
| 05/01/03 | Review of Memo | | | | | .20 | | | | |
| 05/01/03 | Dictate letter | | | | | | | | | .20 |
| 05/01/03 | Conf w/ Cam Littlejohn | | | | | | | | | 20 |
| | Page Total | | | 2.75 | | 1.65 | | 25 | | 1.50 |
| | Grand Total | | | | | | | | | |

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/03 | Mtg w/ Carolyn Graham, Dr. Donna Schwartz-Watts and Paige Tarr | | | 1.0 | | | | | | |
| 05/04/03 | Conf with defendant at jail | 1.0 | | | | | | | | |
| 05/04/03 | Review of discovery; put on computer | | | | | 1.5 | | | | |
| 05/05/03 | Make additional discs for staff | | | | | .40 | | | | |
| 05/05/03 | P/C w/ Paige Tarr | | | .25 | | | | | | |
| 05/05/03 | Load and read documents from death penalty and AUSA | | | | | 1.5 | | | | |
| 05/06/03 | Review emails from Donna Schwartz-Watts | | | .30 | | | | | | |
| 05/07/03 | Reading procedure manual | | | | | 1.0 | | | | |
| 05/08/03 | Conf w/ Greg Harris | | | | | .20 | | | | |
| 05/08/03 | Review emails from Paige Tarr | | | .30 | | | | | | |
| 05/08/03 | Conf w/ Greg Harris | | | | | .30 | | | | |
| 05/08/03 | Prepare Transport Order | | | | | | | | | .50 |
| 05/09/03 | Conf w. Greg Harris | | | | | .20 | | | | |
| 05/10/03 | Conf w/ Defendant at jail | 2.0 | | | | | | | | |
| 05/10/03 | Review death penalty materials | | | | | 4.5 | | | | .30 |
| | Page Total | 3.0 | | 1.85 | | 9.60 | | | | .80 |
| | Grand Total | | | | | | | | | |

JA 5780

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/03 | Review death penalty materials | | | | | 3.5 | | | | |
| 05/11/03 | Conf w/ defendant at jail | 2.0 | | | | | | | | |
| 05/12/03 | P/C w/ NC mitigation expert | | | .50 | | | | | | |
| 05/12/03 | Conf w/ Linda Brown re transport order | | | | | | | | | .30 |
| 05/12/03 | Review discovery and death penalty materials at Bridge the Gap | | | | | 2.0 | | | | |
| 05/13/03 | Work on discovery and death penalty at Bridge the Gap; discussion with G. Harris and Judge Anderson | | | | | 3.0 | | | | |
| 05/14/03 | Work at Bridge the Gap-read manuals and discovery | | | | | 1.0 | | | | |
| 05/15/03 | Review materials | | | | | 2.5 | | | | |
| 05/16/03 | Review materials - mitigation ltr. | | | | | 2.0 | | | | |
| 05/16/03 | Mtg w/ NC counsel and Dr. Schwartz Watts | | | 1.5 | | | | | | |
| 05/17/03 | Review death penalty materials and discovery | | | | | 2.30 | | | | |
| 05/18/03 | Review of death penalty materials and discovery | | | | | | | | | |
| 05/18/03 | Conf w/ defendant at jail | 1.5 | | | | | | | | |
| | Page Total | 3.5 | | 2.0 | | 16.30 | | | | .30 |
| | Grand Total | | | | | | | | | |

JA 5781

## OUT OF COURT HOURLY WORKSHEET

JA 5782

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/03 | Trying to work out arraignment; doc. appt.; spoke w/ Judge Merchant, Judge Anderson, doctor; p/c w/ U.S. Marshall, Judge and U.S. Magistrate | | | | | | | | | 1.0 |
| 05/19/03 | Discovery and research | | | | | 2.0 | | | | |
| 05/20/03 | Conf w/ Greg Harris and Paige Tarr | | | 3.0 | | | | | | |
| 05/20/03 | Review of death penalty materials and discovery | | | | | 2.0 | | | | |
| 05/21/03 | Mtg w/ Page Tarr; Donna Schwartz-Watts and Greg Harris | | | 2.0 | | | | | | |
| 05/21/03 | Work on case, NY research and discovery; phone calls | | | | | 2.50 | | | | |
| 05/22/03 | Work on letter; reading discovery; P/C w/ Greg Harris | | | | | 3.0 | | | | |
| 05/23/03 | Mtg w/ Rick Johnson; ltr. to A.G.; mtg w/ Paige Tarr and Rick Johnson | | | 2.0 | | | | | | |
| 05/24/03 | Review discovery | | | | | 1.50 | | | | |
| 05/25/03 | Review - visit defendant in jail | 1.50 | | | | | | | | |
| 05/26/03 | Preparation of budget | | | | | | | | | 2.0 |
| 05/27/03 | Conf w/ Paige Tarr and Greg Harris re test results | | | 1.50 | | | | | | |
| 05/27/03 | Conf re budget, mitigation ltr, polygraph w/ Dr. Brawley and Greg Harris | | | 1.5 | | | | | | |
| 06/11/03 | Conf w/ Greg Harris | | | | | 1.0 | | | | |
| | Page Total | 1.50 | | 10.0 | | 12.0 | | | | 3.0 |
| | Grand Total | | | | | | | | | |

26193

# OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/03 | Review discovery | | | | | 1.0 | | | | |
| 06/12/03 | Conf w/ Greg Harris re W. Va. | | | | | .50 | | | | |
| 06/13/03 | Conversation w/ Lou Neuberger 304-347-3350 | | | | | | | | | .30 |
| 06/13/03 | P/C w/ Johnny Gasser | | | | | | | | | .30 |
| 06/14/03 | Review discovery | | | | | 3.0 | | | | |
| 06/15/03 | Review discovery | | | | | 2.0 | | | | |
| 06/17/03 | Conf w/ Greg Harris | | | | | .50 | | | | |
| 06/18/03 | Conf w/ Collette re vouchers | | | | | | | | | .50 |
| 06/18/03 | Mtg w/ Dr. Donna Schwartz-Watts and Paige Tarr | | | 3.0 | | | | | | |
| 06/20/03 | Conf w/ Greg Harris | | | | | 1.0 | | | | |
| 06/30/03 | Prep of Motions | | | | | | | | | 1.0 |
| 06/30/03 | P/C w/ Defendant | .20 | | | | | | | | |
| 06/30/03 | Conf w/ Greg Harris and Paige Tarr | | | | | | 1.0 | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | .20 | | 3.0 | | 8.0 | 1.0 | | | 2.1 |
| | Grand Total | 8.20 | -0- | 19.60 | -0- | 47.55 | 1.0 | -0- | -0- | 7.70 |

JA 5783

## IN COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/03 | Arraignment | .50 | | | | | | | |
| 06/18/03 | Status conf in court | | | .50 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | .50 | | 50 | | | | | |
| | Grand Total | .50 | | .50 | | | | | |

JA 5784

# July 2003

JA 5785

JA 5786

## OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-10-03 | Conf. w/ Paige Tarr and Greg Harris re protocol hearing | | | | | 1.3 | | | | |
| 7-13-03 | Continue with discovery | | | | | 2.0 | | | | |
| 7-16-03 | Travel to Kentucky-5:00 a.m.-12:30 p.m./plane delayed | | | | | | | | 7.3 | |
| 7-16-03 | Witness interviews: (1) Dr. Seuss; (2) Dr. Hughston; (3) Dr. Sadler; (4) Mr. Basham; (5) Mrs. Basham; (6) teacher Clifford James | | 6.0 | | | | | | | |
| 7-16-03 | To S.C. - 6:15 p.m. to 2:15 a.m./all flights delayed | | | | | | | | 8.5 | |
| 7-20-03 | Prep. for Monday, 7-21-03 hearing | | | | | 2.3 | | | | |
| 7-20-03 | Visit Basham re meeting with doctor and parents; discuss Justice Dept. meeting | 1.25 | | | | | | | | |
| 7-20-03 | Travel to Washington, D.C. | | | | | | | | 3.5 | |
| 7-21-03 | Prep. for hearing w/ Greg Harris | | | | | 2.5 | | | | |
| 7-21-03 | Protocol hearing at Department of Justice | | | | | | | | | 1.0 |
| 7-21-03 | Travel to S.C. | | | | | | | | 6.3 | |
| | Page Total | 1.25 | 6.0 | | | 8.1 | | | 25.6 | 1.0 |
| | Grand Total | 1.25 | 6.0 | | | 8.1 | | | 25.6 | 1.0 |

# August 2003

JA 5787

OUT OF COURT HOURLY WORKSHEET

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client | Witness Interviews | Consult w/ Investigators & Experts | Obtaining & Rev the Court Record | Obtaining & Rev Documents & Evidence | Consulting w/Expert Counsel | Legal Research & Writing | Travel | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-14-03 | Conference w/ Greg Harris | | | | | .5 | | | | |
| 8-19-03 | Conference w/ Greg Harris | | | | | .5 | | | | |
| 8-19-03 | Conference w/ Greg Harris and Paige Tarr | | | | | 1.0 | | | | |
| 8-20-03 | Conference w/ Greg Harris and Shealy Boland | | | | | 1.0 | | | | |
| 8-21-03 | Conference w/ Greg Harris | | | | | .5 | | | | |
| 8-28-03 | Conference w/ Greg Harris | | | | | .5 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | | | | | 4.0 | | | | |
| | Grand Total | | | | | 4.0 | | | | |

JA 5788

## IN COURT HOURLY WORKSHEET

JA 5789

26168

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------|------|------|------|------|------|------|------|------|
| 8-28-03 | Status conference | | | | | | | | 1.0 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | | | | | | 1.0 |
| | Grand Total | | | | | | | | 1.0 |

# September 2003

JA 5790

## OUT OF COURT HOURLY WORKSHEET



| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-8-03 | Phone conference with client | .2 | | | | | | | | |
| 9-8-03 | Investigative memo | | | | | 1.2 | | | | |
| 9-8-03 | Investigative memo | | | | | .5 | | | | |
| 9-9-03 | Meeting with experts and investigation | | | 3.0 | | | | | | |
| 9-11-03 | Conf. w/ Greg Harris, Esq. | | | | | | | | | .5 |
| 9-12-03 | Meeting with experts and counsel | | | 1.0 | | | | | | |
| 9-13-03 | Meeting with Defendant | 1.0 | | | | | | | | |
| 9-13-03 | Investigative memo | | | | | 1.0 | | | | |
| 9-15-03 | Conference with atty. Greg Harris | | | | | | | | | .3 |
| 9-17-03 | Investigative memo | | | | | 1.0 | | | | |
| 9-17-03 | Conf. w/ Judge Anderson | | | | | | | | | .3 |
| 9-17-03 | Review Lesa Watson's documents | | | | | .5 | | | | |
| 9-17-03 | Review materials | | | | | 1.0 | | | | |
| 9-18-03 | Review materials | | | | | 2.0 | | | | |
| | Page Total | 1.2 | -0- | 4.0 | -0- | 7.2 | -0- | -0- | -0- | 1.1 |
| | Grand Total | | | | | | | | | |

JA 5791

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-19-03 | Notebooks | | | | | 2.0 | | | | |
| 9-20-03 | Notebooks | | | | | 1.0 | | | | |
| 9-21-03 | Notebooks | | | | | 1.0 | | | | |
| 9-21-03 | Fulks notice | | | | 3 | | | | | |
| 9-21-03 | Investigative Memo | | | | | 6.0 | | | | |
| 9-22-03 | Prep. of memorandum and notebooks | | | | | | | | | 3.3 |
| 9-22-03 | Conf. with G. Harris, Esq. | | | | | | | | | 5 |
| 9-23-03 | Review of memos and issuing memos | | | | | | | | | 3.0 |
| 9-23-03 | Meeting w/ experts and doctors | | | 1.8 | | | | | | |
| 9-23-03 | Conf w/ Greg Harris, Esq. | | | | | | | | | 1.0 |
| 9-24-03 | Conf. w/ Paige Tarr | | | .3 | | | | | | |
| 9-25-03 | Notebooks, investigation memos | | | | | | | | | 3.7 |
| 9-25-03 | Phone conf. w/ Lesa Watson | | | .3 | | | | | | |
| 9-25-03 | Conf. w/ Paige Tarr | | | .5 | | | | | | |
| 9-26-03 | Notebooks, investigation notebooks | | | | | | | | | 1.3 |
| | Page Total | -0- | -0- | 2.9 | .3 | 10.0 | -0- | -0- | -0- | 12.0 |
| | Grand Total | | | | | | | | | |

## OUT OF COURT HOURLY WORKSHEET

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------------------------------|----------------------------------|------------------------|----------------------------------------|--------------------------------------|------------------------------------------|---------------------------------|------------------------------|------------|-----------|
| 9-30-03 | To Evansville, Ind. - 4:30 a.m., arrive Columbia, SC at 10:30 a.m. | | | | | | | | 5.5 | |
| 9-30-03 | Interview in Madisonville, KY | | 1.5 | | | | | | | 5.5 |
| 9-30-03 | Investigation in Madisonville, KY | | | | | | | | | |
| 9-30-03 | To Louisville, KY | | | | | | | | 1.5 | |
| 9-30-03 | To Columbia, SC 6:00 p.m. to 11:30 p.m. | | | | | | | | 5.5 | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | 1.5 | -0- | -0- | -0- | -0- | -0- | 12.5 | 6.5 |
| | Grand Total | 1.2 | -0- | 6.9 | -0- | 17.2 | -0- | -0- | 12.5 | 19.4 |

# October 2003

JA 5794

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-1-03 | Conf. w/ Greg Harris, Esq. | | | | | | | | | .8 |
| 10-1-03 | Review memos, type emails to defense team | | | | | | | | | 1.0 |
| 10-1-03 | Emails to all re investigation format | | | | | | | | | 1.0 |
| 10-3-03 | Review and type memos | | | | | | | | | .8 |
| 10-7-03 | Conf. with Paige Tarr | | | .3 | | | | | | |
| 10-7-03 | Conf. w/ Greg Harris, Esq. | | | | | | | | | .8 |
| 10-7-03 | Notes, memos, emails, documents | | | | | | | | | 1.5 |
| 10-8-03 | Notes, memos, emails, documents | | | | | | | | | .7 |
| 10-8-03 | Conf. w/ Paige Tarr | | | .3 | | | | | | |
| 10-8-03 | Conf. w/ Greg Harris, Esq. | | | | | | | | | .5 |
| 10-8-03 | Preparation of Order | | | | | | | .3 | | |
| 10-8-03 | Phone conf. w/ Lesa Watson | | | .5 | | | | | | |
| 10-9-03 | Conf. w/ Greg Harris and Harrison Saunders, VI | | | | | .5 | | | | |
| 10-10-03 | E-mails | | | | | .5 | | | | |
| 10-12-03 | E-mails/memos/interview | | | | | 2.0 | | | | |
| 10-13-03 | E-mails, memos on witness records | | | | | | | | | 3.0 |
| 10-14-03 | Review Sealed Order | | | | | .2 | | | | |
| | Page Total | -0- | -0- | 1.1 | -0- | 3.2 | -0- | .3 | -0- | 10.1 |
| | Grand Total | | | | | | | | | |

JA 5795

JA 5796

26136

## OUT OF COURT HOURLY WORKSHEET  -  October 2003

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-14-03 | Meeting w/ Greg Harris and Paige Tarr | | | 1.0 | | | | | | |
| 10-14-03 | Review documents | | | | | 2.0 | | | | |
| 10-16-03 | Email, memo, notebooks | | | | | 1.3 | | | | |
| 10-17-03 | Motions | | | | | | | .5 | | |
| 10-18-03 | Email, memos, notebooks, "to do list" preparation | | | | | 2.5 | | | | |
| 10-19-03 | Emails, memos, notebooks, ph. conf. with Lesa Watson, "to do list" | | | | | 2.0 | | | | |
| 10-20-03 | Phone conf. w/ Greg Harris, Esq.; review memos; type emails to defense team; emails to all re investigation | | | | | 3.0 | | | | |
| 10-20-03 | Phone conf. w/ Greg Harris, Esq.; review memos; type emails to defense team; emails to all re investigation | | | | | 2.3 | | | | |
| 10-20-03 | Mtg. w/ investigation; ph. call to Solicitor Hembree | | | .5 | | | | | | |
| 10-20-03 | Emails, notebooks, memos, prepare "to do list" for all | | | | | 1.5 | | | | |
| | Page Total | -0- | -0- | 1.5 | -0- | 14.6 | -0- | .5 | -0- | -0- |
| | Grand Total | | | | | | | | | |

# OUT OF COURT HOURLY WORKSHEET — October 2003

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-21-03 | Conf. w/ Greg Harris, Esq. And Investigator McNair | | | .5 | | | | | | |
| 10-21-03 | Mtg. w/ Greg Harris, Esq. - scheduling | | | | | .5 | | | | |
| 10-22-03 | Emails, notebooks, memos, prepare "to do list" for all | | | | | 2.5 | | | | |
| 10-22-03 | Conf. w/ Greg Harris, Esq. | | | | | | | | | .5 |
| 10-22-03 | Mtg. w/ Paige Tarr; ph. conf. w/ Scott Schools | | | .5 | | | | | | |
| 10-22-03 | Conf. w/ Greg Harris, Esq., Paige Tarr and Harrison Saunders, VI | | | .5 | | | | | | |
| 10-24-03 | Memos, emails, conferences | | | | | 1.8 | | | | |
| 10-26-03 | Motions | | | | | | | .5 | | |
| 10-29-03 | Conf. w/ Greg Harris | | | | | | | | | .5 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | 1.5 | -0- | 4.8 | -0- | .5 | -0- | 1.0 |
| | Grand Total | -0- | -0- | 4.1 | -0- | 22.6 | -0- | 1.3 | -0- | 11.1 |

JA 5797

# OUT OF COURT HOURLY WORKSHEET - October 2003

JA 5798

| Date | Brief Description of Services | Interviews and Conf w/Client (a) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------------------------------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | .2 |
| 10-13-03 | Ph. conf. with Gary Collias | | | | | | | | | |
| 10-17-03 | Ph. conf. with Gary Collias | | | | | .3 | | | | |
| 10-23-03 | Ph. conf. w/ Kim Erskin re vouchers and letter to court | | | | | | | | | .4 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | -0- | .3 | -0- | -0- | -0- | .6 |
| | Grand Total | -0- | -0- | -0- | -0- | .3 | -0- | -0- | -0- | .6 |

# November 2003

JA 5799

JA 5800

IN COURT HOURLY WORKSHEET - November 2003

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 11-5-03 | Status conference - rescheduled to 10:30 a.m. - no notice | | | | | | | | 1.5 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | | | | | | 1.5 |
| | Grand Total | | | | | | | | 1.5 |

JA 5801

# OUT OF COURT HOURLY WORKSHEET - November 2003 - JACK B. SWERLING

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-3-03 | Phone conf. Collette Quinones, Gail, Dr. Donald Morgan; conf. w/ Greg Harris | | | | | | | | | .3 |
| 11-3-03 | Conf. w/ Paige Tarr; phone conf. w/ Lesa Watson and Greg Harris. | | | 2 | | | | | | |
| 11-3-03 | Conf. w/ Greg Harris | | | | | .5 | | | | |
| 11-3-03 | Review documents | | | | | 2.3 | | | | |
| 11-3-03 | Conf. w/ Lesa Watson through email | | | .3 | | | | | | |
| 11-3-03 | Emails to Paige Tarr | | | .3 | | | | | | |
| 11-4-03 | Conf. w/ Greg Harris | | | | | | | | | .5 |
| 11-4-03 | Conf. w/ Paige Tarr and Lesa Watson through email | | | .3 | | | | | | |
| 11-4-03 | Review all vouchers | | | | | | | | | .5 |
| 11-5-03 | Phone conf. w/ Greg Harris and Lesa Watson | | | | | | | | | .5 |
| 11-7-03 | Phone conf. w/ Catlise McNair | | | .3 | | | | | | |
| 11-7-03 | Phone conf. w/ Paige Tarr | | | .3 | | | | | | |
| 11-7-03 | Phone conf. w/ Greg Harris | | | | | | | | | .2 |
| 11-7-03 | Phone conf. w/ Dr. Donald Morgan | | | | | | | | | .2 |
| 11-7-03 | Phone conf. w/ Lesa Watson | | | .4 | | | | | | |
| 11-7-03 | Review/write memos, emails | | | | | .8 | | | | |
| 11-8-03 | Review documents | | | | | .8 | | | | |
| | Page Total | -0- | -0- | 2.1 | -0- | 4.4 | -0- | -0- | -0- | 2.4 |
| | Grand Total | | | | | | | | | |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-9-03 | Review documents, preparation for trip | | | | | 2.0 | | | | |
| 11-10-03 | Travel to Louisville, Ky - 8:00 a.m. to 2:00 p.m. | | | | | | | | 6.0 | |
| 11-10-03 | Phone conf. w/ Greg Harris | | | | | .5 | | | | |
| 11-10-03 | Travel to Hopkinsville | | | | | | | | 2.5 | |
| 11-10-03 | Meeting with Lesa Watson | | | 2.0 | | | | | | |
| 11-10-03 | Review documents | | | | | 2.5 | | | | |
| 11-11-03 | Investigation/witness interviews w/ Lesa Watson; phone calls | | 8.5 | | | | | | | |
| 11-11-03 | Review documents | | | | | 3.0 | | | | |
| 11-12-03 | Investigation/witness interviews w/ Lesa Watson; phone calls | | 9.0 | | | | | | | |
| 11-12-03 | Travel to Louisville, KY | | | | | | | | 2.5 | |
| 11-13-03 | Review records | | | | | 1.5 | | | | |
| 11-14-03 | Phone conference w/ Paige Tarr, Carlisle McNair and Greg Harris | | | .5 | | | | | | |
| 11-15-03 | Phone conf. w/ Carlisle McNair | | | .3 | | | | | | |
| 11-16-03 | Review documents | | | | | 1.5 | | | | |
| 11-16-03 | Review documents | | | | | 1.0 | | | | |
| 11-17-03 | Emails, orders and memos | | | | | .4 | | | | |
| 11-17-03 | Phone conf. w/ Greg Harris | | | | | .7 | | | | |
| 11-17-03 | Emails and memos | | | | | .8 | | | | |
| | Page Total | -0- | 17.5 | 2.8 | -0- | 13.9 | -0- | -0- | 11.0 | -0- |
| | Grand Total | | | | | | | | | |

JA 5802

JA 5803

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-18-03 | Review records | | | | | 1.0 | | | | |
| 11-18-03 | Conf. w/ Paige Tarr & Greg Harris | | | | | .5 | | | | |
| 11-18-03 | Phone conf. w/ Carlisle McNair | | | .4 | | | | | | |
| 11-18-03 | Emails/memos | | | | | 2.3 | | | | |
| 11-18-03 | Conf. w/ Greg Harris | | | | | .5 | | | | |
| 11-19-03 | Review medicals | | | | | 1.0 | | | | |
| 11-19-03 | Emails/memos | | | | | 1.4 | | | | |
| 11-20-03 | Conf. w/ Greg Harris | | | | | 1.0 | | | | |
| 11-20-03 | Emails/memos | | | | | 1.0 | | | | |
| 11-21-03 | Emails/memos | | | | | .8 | | | | |
| 11-23-03 | Emails/memos | | | | | 1.0 | | | | |
| 11-24-03 | Conf. w/ Greg Harris and Basham team | | | | | | | | | 1.0 |
| 11-24-03 | Review motions | | | | .5 | | | | | |
| 11-24-03 | Review documents and emails | | | | | .7 | | | | |
| 11-24-03 | Cont. review of documents and emails | | | | | 1.5 | | | | |
| 11-25-03 | Cont. review of documents and emails | | | | | .5 | | | | |
| 11-25-03 | Cont. review of documents and emails | | | | | 2.0 | | | | |
| | Page Total | -0- | -0- | .4 | .5 | 15.2 | -0- | -0- | -0- | 1.0 |
| | Grand Total | | | | | | | | | |

## OUT OF COURT HOURLY WORKSHEET - November 2003 - JACK B. SWERLING

JA 5804

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-26-03 | Meeting w/ Christina Rampey, Greg Harris, Harrison Saunders, Steve Hinker and Carlisle McNair | | | 2.5 | | | | | | |
| 11-26-03 | Review documents and emails | | | | | .5 | | | | |
| 11-26-03 | Cont. review documents and emails | | | | | .5 | | | | |
| 11-27-03 | Conf. w/ Greg Harris | | | | | .5 | | | | |
| 11-28-03 | Review documents and emails | | | | | 1.5 | | | | |
| 11-29-03 | Review documents and emails | | | | | 2.0 | | | | |
| 11-30-03 | Preparation for group to travel to Kentucky | | | | | 1.0 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | 2.5 | -0- | 6.0 | -0- | -0- | -0- | -0- |
| | Grand Total | -0- | 17.5 | 7.8 | .5 | 39.5 | -0- | -0- | 11.0 | 3.4 |

26110

# December 2003

JA 5805

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (i) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-27-03 | Research, motions w/ Greg Harris 2:00 p.m. - 4:45 p.m. | | | | | | | 2.8 | | |
| 12-27-03 | Research; motions - 7:00 a.m. - 11:15 a.m. | | | | | | | 4.3 | | |
| 12-27-03 | Research; motions w/ Greg Harris 2:00 p.m. - 4:45 p.m. | | | | | | | 2.8 | | |
| 12-29-03 | Motions/research 10:30 - 12:00 | | | | | | | 1.7 | | |
| 12-30-03 | Motions - emails | | | | | | | 3.5 | | |
| 12-31-03 | Motions - Greg Harris and Steve Hisker 9:00 a.m. -10:30 a.m. | | | | | | | 1.5 | | |
| 12-31-03 | Motions - Greg Harris and Steve Hisker 12:30 - 2:15 p.m. | | | | | | | 1.7 | | |
| 12-31-03 | Motions - Greg Harris and Steve Hisker 4:00 - 5:00 p.m. | | | | | | | 1.0 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | -0- | -0- | -0- | 19.3 | -0- | -0- |
| | **Grand Total** | 2.3 | -0- | 13.6 | -0- | 52.7 | -0- | 101 | 2.3 | 1.7 |

JA 5806

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - DECEMBER 2003

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-1-03 | P/C w/ Carolyn Graham | | | .2 | | | | | | |
| 12-1-03 | P/C w/ Carlisle McNair | | | .2 | | | | | | |
| 12-1-03 | D/P cases - organize | | | | | | | 1.2 | | |
| 12-1-03 | Review Fulks' answer | | | | | .2 | | | | |
| 12-1-03 | Motions | | | | | | | .5 | | |
| 12-1-03 | Notebooks, file, organization | | | | | | | | | 1.7 |
| 12-1-03 | Review DSS and hospital records | | | | | 2.3 | | | | |
| 12-2-03 | P/C w/ Carolyn Graham | | | .2 | | | | | | |
| 12-2-03 | P/C w/ Carolyn Graham and Carlisle McNair | | | .2 | | | | | | |
| 12-2-03 | P/C w/ Carolyn Graham | | | .2 | | | | | | |
| 12-2-03 | Emails - in and out | | | | | 1.3 | | | | |
| 12-2-03 | Review United Methodist Hospital records and to do list | | | | | 2.0 | | | | |
| 12-3-03 | Conference w/ Greg Harris | | | | | .5 | | | | |
| 12-3-03 | P/C w/ Carlisle McNair and Carolyn Graham | | | .2 | | | | | | |
| 12-3-03 | P/C w/ Lesa Watson | | | .2 | | | | | | |
| 12-3-03 | P/C w/ Paige Tarr and Steve Hisker | | | .2 | | | | | | |
| | Page Total | -0- | -0- | 1.6 | -0- | 6.3 | -0- | 1.7 | -0- | 1.7 |
| | **Grand Total** | | | | | | | | | |

JA 5807

26082

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - DECEMBER 2003

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-3-03 | Motions | | | | | | | .4 | | |
| 12-3-03 | Research | | | | | | | 3.2 | | |
| 12-3-03 | Review D/P documents | | | | | 2.8 | | | | |
| 12-3-03 | Review medical records | | | | | 2.0 | | | | |
| 12-3-03 | Review medical records from Methodist Hospital | | | | | 2.0 | | | | |
| 12-4-03 | Motion | | | | | | | .3 | | |
| 12-4-03 | Review school records | | | | | 1.5 | | | | |
| 12-4-03 | Motions | | | | | | | .3 | | |
| 12-4-03 | P/C w/ Carolyn 3x | | | .4 | | | | | | |
| 12-4-03 | P/C w/ Dr. Donna Schwartz-Watts | | | .2 | | | | | | |
| 12-4-03 | Emails, memos, notes, research | | | | | 1.5 | | | | |
| 12-4-03 | Review school records | | | | | 1.0 | | | | |
| 12-4-03 | Conference w/ Greg Harris | | | | | 1.0 | | | | |
| 12-5-03 | Review Pennyroyal records | | | | | 1.3 | | | | |
| 12-5-03 | Conf. w/ Greg Harris, Christy Rampey; conf. w/ Christy Rampey | | | | | | | 2.2 | | |
| 12-5-03 | Conf. w/ Carlisle McNair | | | .2 | | | | | | |
| | Page Total | -0- | -0- | .8 | -0- | 13.1 | -0- | 6.4 | -0- | -0- |
| | Grand Total | | | | | | | | | |

26083

JA 5808

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - DECEMBER 2003

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-5-03 | Review medical records | | | | | 1.5 | | | | |
| 12-5-03 | Research for Motion; Brief | | | | | | | 2.2 | | |
| 12-5-03 | Meeting w/ Dr. Donna Schwartz-Watts and Greg Harris | | | 1.0 | | | | | | |
| 12-5-03 | Emails, memos, to-do list | | | | | 1.4 | | | | |
| 12-6-03 | Emails, memos, research – 7:00 am to 2:00 pm | | | | | 4.0 | | | | |
| 12-7-03 | Research | | | | | | | 3.0 | | |
| 12-7-03 | Emails to and from team | | | | | 1.0 | | | | |
| 12-8-03 | P/C w/ Greg Harris x 2 | | | | | .3 | | | | |
| 12-8-03 | Meeting w/ Paige Tarr | | | | | .3 | | | | |
| 12-8-03 | Emails, memos | | | 1.5 | | | | | | |
| 12-9-03 | 4 P/C w/ Greg Harris | | | | | .5 | | | | |
| 12-9-03 | P/C w/ Carlisle McNair | | | .3 | | | | | | |
| 12-9-03 | Review records | | | | | 1.0 | | | | |
| 12-10-03 | 3 P/C w/ Greg Harris | | | | | .3 | | | | |
| 12-10-03 | Work on Mental Health Exam Motion | | | | | | | 1.0 | | |
| | Page Total | -0- | -0- | 2.8 | -0- | 10.3 | -0- | 6.2 | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

26084

JA 5809

JA 5810

26085

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-11-03 | Prepare for Dec. 15-17, 2003 investigation | | | 7 | | | | | | |
| 12-11-03 | Emails and memos | | | | | 5 | | | | |
| 12-11-03 | 2 P/C w/ Lesa Watson and Greg Harris | | | | | 5 | | | | |
| 12-11-03 | Mental exam motion - research | | | | | | | 3.3 | | |
| 12-12-03 | Mental exam motion - cont. research | | | | | | | 1.3 | | |
| 12-12-03 | Meeting w/ Carlisle McNair | | | 3 | | | | | | |
| 12-12-03 | Meeting w/ Paige Tarr and Greg Harris | | | 7 | | | | | | |
| 12-12-03 | Motion and research, preparation | | | | | | | 2.5 | | |
| 12-13-03 | Review medical records 8.15-10:30 a.m. | | | | | 2.2 | | | | |
| 12-13-03 | Summaries; to do list | | | | | .9 | | | | |
| 12-14-03 | Dictate summaries and to do list | | | | | 1.5 | | | | |
| 12-14-03 | Prep of Memo on 12.b w/ G. Harris | | | | | | | 2.0 | | |
| 12-15-03 | Conference w/ client | 2.3 | | | | | | | | |
| 12-15-03 | Prepare 12.b motion | | | | | | | 2.8 | | |
| 12-15-03 | To airport, wait - flights delayed to Chicago - back to office -cancel trip | | | | | | | | 2.3 | |
| | Page Total | 2.3 | -0- | 1.7 | -0- | 5.6 | -0- | 11.9 | 2.3 | -0- |
| | **Grand Total** | | | | | | | | | |

28086

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - DECEMBER 2003　　　　CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-15-03 | P/C w/ Carlisle McNair | | | .3 | | | | | | |
| 12-15-03 | Emails, To Do List, Memos, Interviews - 6:30 - 8:04 p.m. | | | | | 2.5 | | | | |
| 12-15-03 | P/C w/ Carolyn Graham | | | .3 | | | | | | |
| 12-15-03 | P/C w/ Carlisle McNair | | | .5 | | | | | | |
| 12-16-03 | Dictation - To Do and Summaries from 7:15 - 9:00 a.m. | | | | | 1.8 | | | | |
| 12-16-03 | Dictation - reviews and To Do list | | | | | 4.3 | | | | |
| 12-16-03 | P/C w/ Carlisle McNair | | | .3 | | | | | | |
| 12-16-03 | Cont. dictating review and To Do list | | | | | 2.2 | | | | |
| 12-16-03 | Research/Motions 8:30 - 11:15 p.m. | | | | | | | 2.8 | | |
| 12-17-03 | Review, Dept. of Public Advocacy 6:30 - 7:30 a.m. | | | | | 1.0 | | | | |
| 12-17-03 | Review of Hopkins Co. Court Records 8:00 - 8:45 a.m. | | | | | .8 | | | | |
| 12-17-03 | Dictation; assignments; review of memos and notebooks | | | | | 2.5 | | | | |
| 12-17-03 | Research for motions - 8:00 p.m. -11:15 p.m. | | | | | | | 3.2 | | |
| | Page Total | -0- | -0- | 1.4 | -0- | 15.1 | -0- | 6.0 | -0- | 0- |
| | Grand Total | | | | | | | | | |

JA 5811

JA 5812

26087

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - DECEMBER 2003

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-18-03 | Research for motions - 6:00 a.m. - 7:30 a.m. | | | | | | | 1.5 | | |
| 12-18-03 | Research for motions -- 10:30 a.m. - 1:15 a.m. | | | | | | | 2.7 | | |
| 12-18-03 | Motions 2:30 p.m. - 4:00 p.m. | | | | | | | 1.6 | | |
| 12-18-03 | P/C w/ Dr. Donna Swartz-Watts | | | .3 | | | | | | |
| 12-18-03 | Motions - 9:30 p.m. - 11:45 p.m. | | | | | | | 2.3 | | |
| 12-19-03 | Motions/research - 11:00 a.m. - 1:30 p.m. | | | | | | | 2.5 | | |
| 12-19-03 | Motions/briefs 2:15 p.m. - 4:00 p.m. | | | | | | | 1.3 | | |
| 12-19-03 | Motions/briefs 5:00 p.m. - 6:30 p.m. | | | | | | | 1.5 | | |
| 12-20-03 | Motions/briefs - 10:00 a.m. - 11:00 a.m. | | | | | | | 1.0 | | |
| 12-21-03 | Motions/briefs - 11:00 a.m. - 12:15 a.m. | | | | | | | 1.3 | | |
| 12-22-03 | Motions/briefs - 11:00 a.m. - 12:00 p.m. | | | | | | | 1.0 | | |
| 12-22-03 | Motions/briefs - 2:00 p.m. - 4:30 p.m. | | | | | | | 2.5 | | |
| 12-22-03 | Research | | | | | | | 1.0 | | |
| 12-22-03 | Motions/research | | | | | | | 2.3 | | |
| | Page Total | -0- | -0- | 3 | -0- | -0- | -0- | 22.5 | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

Page 6 of 8

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-23-03 | Research - writing | | | | | | | .7 | | |
| 12-23-03 | Complete review with everyone via phone | | | 4.0 | | | | | | |
| 12-23-03 | Emails; memos | | | | | 1.0 | | | | |
| 12-23-03 | Motions/research | | | | | | | 2.5 | | |
| 12-24-03 | Motions/research | | | | | | | 1.7 | | |
| 12-24-03 | Motions preparation | | | | | | | 1.0 | | |
| 12-24-03 | Meeting w/ Dr. Donna Watts & G. Harris | | | 1.0 | | | | | | |
| 12-24-03 | Emails; memos; preparation of motions | | | | | 1.3 | | | | |
| 12-24-03 | Research and memos | | | | | | | 2.5 | | |
| 12-24-03 | Research an writing | | | | | | | 1.5 | | |
| 12-25-03 | Research and writing - 7:15 a.m. - 1:00 p.m. | | | | | | | 5.7 | | |
| 12-25-03 | Research and writing - 5:30 p.m - 6:00 p.m. | | | | | | | .5 | | |
| 12-25-03 | Research and writing - 10:00 p.m - 11:15 p.m. | | | | | | | 1.5 | | |
| 12-26-03 | Research - 6:15 a.m. - 9:30 a.m. | | | | | | | 2.7 | | |
| 12-26-03 | Research; motions - 10:30 a.m. - 5:15 p.m. | | | | | | | 6.7 | | |
| | Page Total | -0- | -0- | 5.0 | -0- | 2.3 | -0- | 27.0 | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5813

26094

OUT OF COURT HOURLY WORKSHEET - December 2003   (W.Va.)      CASE NUMBER - 3:03-00183-02

| Date | Brief Description of Services | Interviews and Conf w/Client (a) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-1-03 | P/C w/ Gary Collias | | | .2 | | | | .4 | | |
| 12-4-03 | Review motions; email to Gary Collias; email witness list | | | | | | | | | |
| 12-5-03 | Review motions | | | | .3 | | | | | |
| 12-5-03 | Email Investigation to G. Collias | | | | | .3 | | | | |
| 12-8-03 | Review motions | | | | .3 | | | | | .4 |
| 12-9-03 | Review investigation w/ Gary Collias | | | | | | | | | .2 |
| 12-12-03 | P/C w/ Gary Collias | | | | | | | .5 | | |
| 12-15-03 | Review U.S.'s Response to Def.'s Reply Response to U.S.'s to Def.'s Mot. to Transfer Indictment for Trial In Dist. of S.C. | | | | | 1.0 | | | | |
| 12-16-03 | Review discovery | | | | | .3 | | | | |
| 12-18-03 | P/C w/ Gary Collias | | | | | | | | | |
| | Page Total | -0- | -0- | 1.6 | -0- | 5.8 | -0- | 2.1 | -0- | 1.7 |
| | **Grand Total** | -0- | -0- | 1.6 | -0- | 5.8 | -0- | 2.1 | -0- | 1.7 |

JA 5814

# January 2004

JA 5815

COPY for S.C. court

OUT OF COURT HOURLY WORKSHEET - January 2004- Jack B. Swerling    (W.Va.)     CASE NUMBER - 3:03-00183-02

| Date | Brief Description of Services | Interviews and Conf w/Client (a) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-15-04 | Review documents from W.Virginia | | | 2 | | | | | | |
| 1-15-04 | Review memos from Investigators Cook and Watson 9:30-10:00 a.m. | | | | | .5 | | | | |
| 1-16-04 | Review memos from Investigator Cook | | | .5 | | | | | | |
| 1-26-04 | P/C w/ Gary Colllas re Order | | | | | .3 | | | | |
| 1-28-04 | P/C w/ Greg Cook re. investigation in W.Va. | | | .3 | | | | | | |
| 1-28-04 | Review letter from Gary Colllas | | | | | | | | | .2 |
| 1-28-04 | Review Order 1-21-04; emails to Gary Colllas | | | | .4 | | | | | |
| 1-29-04 | Emails - Gary Colllas | | | | | .2 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | 1.0 | .4 | 1.0 | -0- | -0- | -0- | .2 |
| | **Grand Total** | -0- | -0- | 1.0 | .4 | 1.0 | -0- | -0- | -0- | .2 |

Page 1 of 1

JA 5816

COPY for S.C. court

26038

JA 5817

## OTHER EXPENSES WORKSHEET - Jack B. Swerling - January 2004 (W.Va.)

CASE NUMBER - 3:03-00183-02

| Date | Brief Explanation | Travel | | | | Other | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Mileage | Parking | Meals | Lodging | Copying | Postage | Toll Calls | Other |
| 1-30-04 | Copy W.Va. discovery | | | | | 48 | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Total Amount Per Item | | | | | $4.80 | | | |

26039

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JANUARY 2004                    CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-2-04 | Review records | | | | | 2.5 | | | | |
| 1-2-04 | Review emails | | | | | 1.5 | | | | |
| 1-3-04 | P/C w/ Greg Harris re Paige Tarr | | | | | .5 | | | | |
| 1-3-04 | Review records | | | | | 3.3 | | | | |
| 1-4-04 | P/C w/ Greg Harris x2 | | | | | .5 | | | | |
| 1-4-04 | P/C w/ Lisa Kimbrough 2x | | | | | .5 | | | | |
| 1-4-04 | Review records - 8:00 - 10:30 | | | | | 2.8 | | | | |
| 1-4-04 | Review of motions filed by Def. | | | | | | | 2.0 | | |
| 1-4-04 | Review government motions | | | | | | | 1.0 | | |
| 1-5-04 | Meeting w/ Greg Harris; Lisa Kimbrough; Lesa Watson; Carlisle McNair, and Carolyn Graham | | | 2.5 | | | | | | |
| 1-5-04 | P/C w/ Scott Schools and Johnny Gasser | | | | | | | | | .5 |
| 1-5-04 | Motions for 1-6-04 | | | | | | | 1.0 | | |
| 1-5-04 | P/C to Dr. Donna Schwartz-Watts and Paige Tarr | | | .5 | | | | | | |
| 1-5-04 | Meeting w/ Greg Harris | | | | | 1.0 | | | | |
| | Page Total | -0- | -0- | 3.0 | -0- | 12.6 | -0- | 4.0 | -0- | .5 |
| | Grand Total | | | | | | | | | |

Page 1 of 14

JA 5818

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-5-04 | Meeting w/ Carlisle McNair | | | .3 | | | | | | |
| 1-5-04 | Meeting w/ Paige Tarr 3 - 5:15 pm | | | 2.3 | | | | | | |
| 1-5-04 | P/C w/ Kevin McNally | | | | | | .5 | | | |
| 1-5-04 | P/C w/ John Blume | | | | | | | | .5 | |
| 1-5-04 | P/C w/ Kevin McNally | | | | | | .3 | | | |
| 1-5-04 | Receive/send email | | | | | .3 | | | | |
| 1-5-04 | Review Trover Clinic records 9:00 pm - 11:40 pm | | | | | 2.2 | | | | |
| 1-5-04 | Review w/ Steve Hisker for trip - no charge | | | | | | | | | |
| 1-6-04 | Prepare for hearing 7:00 am - 8:30 am | | | | | 1.5 | | | | |
| 1-6-04 | Notebook 11:30 - 12:30 pm | | | | | 1.0 | | | | |
| 1-6-04 | Hearing & Travel 1:15 - 2:00 pm | | | | | 1.0 | | | | |
| 1-6-04 | Conf. w/ Greg Harris regarding evaluation | | | | | .8 | | | | |
| 1-6-04 | Conf. w/ John Blume and Bill Nettles | | | | | | | | | .3 |
| 1-6-04 | Emails; dictation | | | | | .5 | | | | |
| | Page Total | -0- | -0- | 2.6 | -0- | 7.3 | .8 | -0- | .5 | .3 |
| | Grand Total | | | | | | | | | |

JA 5819

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-5-04 | Emails; records | | | | | 1.0 | | | | |
| 1-6-04 | Review records 9:00 - 11:30 | | | | | 2.5 | | | | |
| 1-7-04 | Review records 7:00 - 9:15 am | | | | | 2.3 | | | | |
| 1-7-04 | Review records 11:45 - 12:30 pm | | | | | .7 | | | | |
| 1-7-04 | Review records 1:00 - 1:45 pm | | | | | .7 | | | | |
| 1-7-04 | Review records -Western Ky. 10:00 pm - 11:15 pm | | | | | 1.3 | | | | |
| 1-7-04 | Conf. w/ Greg Harris and Carolyn Graham | | | .5 | | | | | | |
| 1-8-04 | Review records -Western Ky. 6:30 am - 8:15 am | | | | | 1.7 | | | | |
| 1-8-04 | Organize records, dictation, emails to and from me, Greg Harris, Carolyn Graham, Judge Anderson, office, and Steve Hisker - 9:30 - 11:30 | | | | | 2.0 | | | | |
| 1-8-04 | Organize records, dictation, emails to and from me, Greg Harris, Carolyn Graham, Judge Anderson, office, and Steve Hisker - 12:15 - 1:30 pm | | | | | 1.3 | | | | |
| | Page Total | -0- | -0- | .5 | -0- | 13.5 | 0 | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5820

JA 5821

26042

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-8-04 | Work on motions, documents, emails, memos, conf. w/ everyone, notes 3:30 - 5:30 pm | | | | | 2.0 | | | | |
| 1-8-04 | Review records - 7:00 - 7:45 am | | | | | .8 | | | | |
| 1-9-04 | Emails, organize medicals | | | | | 2.3 | | | | |
| 1-10-04 | P/C w/ Jan Vogelaang - 3:00 pm | | | .3 | | | | | | |
| 1-10-04 | Preparation - 4:00 pm | | | | | 1.3 | | | | |
| 1-12-04 | Emails, memos, organization - 10:15 am; conf. w/ Lisa Kimbrough; conf. w. Greg Harris | | | | | 1.0 | | | | |
| 1-12-04 | P/C w/ Lesa Watson - 3:30 pm | | | .3 | | | | | | |
| 1-12-04 | P/C w/ Carolyn Graham and Carlisle McNair | | | .3 | | | | | | |
| 1-12-04 | Preparation of Motion to Reconsider 2:30 pm | | | | | | | .8 | | |
| 1-13-04 | Work on motion; P/C w/ Greg Harris; P/C w/ John Blume | | | | | | | 1.0 | | |
| 1-13-04 | Subpoena for records prepared | | | | | | | .5 | | |
| 1-13-04 | P/C w/ Greg Harris, review motion | | | | | | | .5 | | |
| 1-13-04 | P/C w/ John Blume's office | | | | | | | .3 | | |
| | Page Total | -0- | -0- | .9 | -0- | 8.2 | -0- | 3.1 | -0- | -0- |
| | Grand Total | | | | | | | | | |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-13-04 | P/C w/ Steve Hisker and Mr. Weyble | | | | | | | .5 | | |
| 1-13-04 | P/C w/ Carlisle McNair and Carolyn Graham re Tina Severance | | | .5 | | | | | | |
| 1-13-04 | P/C w/ Harrison Saunders and Paige Tarr | | | .3 | | | | | | |
| 1-14-04 | P/C w/ Greg Harris | | | | | .3 | | | | |
| 1-14-04 | P/C w/ Carolyn Graham and Carlisle McNair | | | | | .3 | | | | |
| 1-14-04 | P/C w/ Harrison Saunders, VI | | | | | .3 | | | | |
| 1-14-04 | Review emails and memos | | | | | .8 | | | | |
| 1-15-04 | P/C w/ Greg Harris | | | | | .2 | | | | |
| 1-15-04 | P/C w/ Carolyn Graham | | | | | .3 | | | | |
| 1-15-04 | P/C w/ Harrison Saunders, VI | | | | | .2 | | | | |
| 1-15-04 | Review Jan Vogelsang's print out | | | | | 1.0 | | | | |
| 1-15-04 | Review emails and memos | | | | | 1.3 | | | | |
| 1-15-04 | Meeting with Jan Voglesang | | | 1.0 | | | | | | |
| 1-16-04 | Arrangements for Indiana plane; P/C w/ Carolyn Graham | | | | | .5 | | | | |
| | Page Total | -0- | -0- | 1.8 | 0 | 5.2 | -0- | .5 | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5822

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-15-04 | P/C w/ Johnny Gasser and Scott Schools | | | | | | | | | 2 |
| 1-15-04 | P/C w/ Carolyn Graham and Carlisle McNair | | | 3 | | | | | | |
| 1-15-04 | P/C w/ Tina Severance and Johnny Gasser | | | | | | | | | .5 |
| 1-15-04 | P/C w/ Carolyn Graham | | | .3 | | | | | | |
| 1-15-04 | P/C w/ Bill Nettles | | | | | | | | | .2 |
| 1-15-04 | P/C w/ Carolyn Graham and Carlisle McNair | | | 2 | | | | | | |
| 1-15-04 | P/C w/ Bill Nettles and Tina Severance | | | | | | | | | 3 |
| 1-15-04 | P/C w/ Carlisle McNair and Carolyn Graham | | | 3 | | | | | | |
| 1-15-04 | Review briefly Fulks' Motions | | | | | .5 | | | | |
| 1-15-04 | Brief review of Government Memoranda | | | | | .5 | | | | |
| 1-15-04 | P/C w/ Johnny Gasser regarding Bill Nettles | | | | | | | | | .2 |
| 1-15-04 | Meet w/ Greg Harris on return | | | | | .5 | | | | |
| | Page Total | -0- | -0- | 1.1 | -0- | 1.5 | 0- | -0- | 0 | 1.4 |
| | Grand Total | | | | | | | | | |

JA 5823

26045

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JANUARY 2004

CASE NUMBER - 4:02-992

| Data | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-15-04 | Meet w/ Greg Harris, Jan Voglesang and Lisa Kimbrough | | | .3 | | | | | | |
| 1-15-04 | Organization | | | | | | | | | .3 |
| 1-15-04 | Down load, print emails, memos | | | | | .3 | | | | |
| 1-15-04 | P/C w/ Carolyn Graham 2x | | | .3 | | | | | | |
| 1-15-04 | Review Interviews 9:00-9:30 and 10:00-11:45 | | | | | 2.2 | | | | |
| 1-16-04 | Review memos; to do list 7:15-8:45 | | | | | 1.5 | | | | |
| 1-16-04 | Call to John Blume | | | | | | | | | .1 |
| 1-16-04 | Organize Motions/Memorandums | | | | | .5 | | | | |
| 1-16-04 | P/C w/ Carolyn Graham | | | .3 | | | | | | |
| 1-16-04 | P/C w/ Paige Tan | | | .3 | | | | | | |
| 1-16-04 | P/C w/ Greg Harris and Scott | | | | | | | | | .3 |
| 1-16-04 | Conf. w/ Greg Harris | | | | | .5 | | | | |
| 1-16-04 | Review Continuance and Jury Order | | | | .3 | | | | | |
| | Page Total | -0- | -0- | 1.2 | .3 | 5.0 | -0- | -0- | -0- | .7 |
| | Grand Total | | | | | | | | | |

JA 5824

26046

## OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JANUARY 2004     CASE NUMBER - <u>4:02-992</u>



| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-16-04 | Conf. w/ Lisa Kimbrough re: subpoenas | | | .2 | | | | | | |
| 1-16-04 | P/C w/ John Blume | | | | | | | | | .3 |
| 1-16-04 | Conf. w/ Lisa Kimbrough, Carolyn Graham, Greg Harris | | | 1.0 | | | | | | |
| 1-16-04 | Work w/ Lisa Kimbrough on subpoenas | | | .5 | | | | | | |
| 1-16-04 | Response to Government's Rule 12.2 | | | | | | | | | .5 |
| 1-16-04 | Subpoena preparation | | | .5 | | | | | | |
| 1-16-04 | P/C w/ Johnny Gasser re Jury Questionnaire | | | | | | | | | .2 |
| 1-16-04 | P/C w/ Carlisle McNair | | | .2 | | | | | | |
| 1-17-04 | To jail for conf. with Defendant 7:45-10:30 | 2.7 | | | | | | | | |
| 1-18-04 | Interview w/ Tina Severance 6:00 - 10:15 pm | | 4.5 | | | | | | | |
| | Page Total | 2.7 | 4.5 | 2.4 | -0- | -0- | -0- | -0- | -0- | 1.0 |
| | Grand Total | | | | | | | | | |

JA 5825

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-18-04 | Travel to Indiana  7:15 am-6:00 pm   (Reading) | | | | | | | | 10.8 | |
| 1-18-04 | Travel to motel  10:15 - 12:00 (reading) | | | | | | | | 1.8 | |
| 1-19-04 | Travel to Chicago to Columbia 8:30 am-3:00 pm | | | | | | | | | 8.5 |
| 1-19-04 | Review motions, call to Lesa Watson, call to John Blume | | | | 1.5 | | | | | |
| 1-20-04 | Prepare for hearing-review motions; conf. w/ Greg Harris; P/C w/ John Blume and Johnny Gasser re: Jury - 7:15-8:30 am | | | | 1.2 | | | | | |
| 1-20-04 | P/C w/ Carolyn Graham in Illinois re: motions w/ Traci for books | | | | | .8 | | | | |
| 1-20-04 | Conf. w/ Carlisle McNair and Carolyn Graham | | | .5 | | | | | | |
| 1-20-04 | P/C w/ Lisa Kimbrough and Paige Tarr | | | .3 | | | | | | |
| | Page Total | -0- | -0- | .8 | 2.7 | .8 | -0- | -0- | 12.6 | 8.5 |
| | Grand Total | | | | | | | | | |

JA 5826

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-21-04 | Subpoenas | | | | | | | | | 2 |
| 1-21-04 | P/C w/ Paige Tarr | | | 2 | | | | | | |
| 1-21-04 | P/C w/ Carolyn Graham | | | | | | | | | |
| 1-21-04 | Conf. w/ Lisa Kimbrough | | | 2 | | | | | | |
| 1-21-04 | P/C w/ Johnny Gasser | | | | | | | | | 3 |
| 1-21-04 | P/C w/ Johnny Gasser and Scott Schools | | | | | | | | | 3 |
| 1-21-04 | P/C w/ Debbie Cincoski's boss Neil Hannon -will not produce- confidential | | | | | | | | | 3 |
| 1-21-04 | Conf. w/ Greg Harris | | | | | 5 | | | | |
| 1-21-04 | P/C w/ Carolyn Graham | | | 2 | | | | | | |
| 1-22-04 | P/C w/ Carolyn | | | 3 | | | | | | |
| 1-22-04 | P/C w/ Greg Harris re: Rotner plans | | | | | 3 | | | | |
| 1-22-04 | Calls to Dr. Brawley and Dr. Brannon re: reports | | | 3 | | | | | | |
| 1-22-04 | P/C w/ Greg Harris re: letter from Government | | | | | 3 | | | | |
| | Page Total | -0- | -0- | 1.2 | -0- | 1.1 | -0- | 0- | 0 | 1.1 |
| | Grand Total | | | | | | | | | |

JA 5827

JA 5828

26049

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JANUARY 2004

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-22-04 | Letter from Government re: Tina Severance | | | | | | | | | .2 |
| 1-22-04 | Butner contact | | | .3 | | | | | | |
| 1-22-04 | P/C w/ Greg Harris | | | | | .3 | | | | |
| 1-22-04 | Dan w/ Judge Anderson's office | | | | | | | | | .2 |
| 1-23-04 | P/C w/ Dr. Capehart | | | .3 | | | | | | |
| 1-23-04 | Conf. w/ David Bruck | | | | | | 1.0 | | | |
| 1-23-04 | Coordinate Butner and Rx w/ Aidan Kandare, Harris' assistant | | | | | | | | | .8 |
| 1-23-04 | Reading death penalty cases | | | | | | | 1.0 | | |
| 1-24-04 | P/C w/ Greg Harris | | | | | .3 | | | | |
| 1-25-04 | Working on memos, emails, etc.; P/C w/ Greg Harris 10:00-1:00 pm | | | | | 3.0 | | | | |
| 1-25-04 | Working on memos, emails, etc.; P/C w/ Greg Harris 2:00 5:30 pm | | | | | 3.5 | | | | |
| 1-25-04 | Working on memos, emails, etc.; P/C w/ Greg Harris 7:00 -7:45 pm | | | | | .8 | | | | |
| 1-25-04 | P/C w/ Greg Harris-attempt to locate Dr. Capehart; P/C w/ Greg Harris | | | | | .5 | | | | |
| | Page Total | -0- | -0- | .6 | -0- | 8.4 | 1.0 | 1.0 | -0- | 1.2 |
| | Grand Total | | | | | | | | | |

JA 5829

26050

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-26-04 | Review Family Services record 7:30-9:45 am | | | | | 2.7 | | | | |
| 1-26-04 | P/C to Bill Nettles | | | | | | | | | .6 |
| 1-26-04 | P/C to John Blume | | | | | | | | | .6 |
| 1-26-04 | P/C w/ Carolyn Graham re: this week | | | .3 | | | | | | |
| 1-26-04 | P/C w/ Carolyn Graham | | | .3 | | | | | | |
| 1-26-04 | P/C w/ Scott Schools | | | | | | | | | .2 |
| 1-26-04 | P/C w/ John Blume | | | | | | | | | .2 |
| 1-26-04 | Emails, memos | | | | | .5 | | | | |
| 1-26-04 | P/C w/ Greg Harris | | | | | .3 | | | | |
| 1-26-04 | P/C w/ Greg Harris | | | | | .3 | | | | |
| 1-26-04 | Review memos-7:45-10.00 | | | | | 2.3 | | | | |
| 1-27-03 | P/C w/ Greg Harris | | | | | .3 | | | | |
| 1-27-04 | P/C w/ Jan Voglesang | | | .3 | | | | | | |
| | Page Total | -0- | -0- | .9 | -0- | 6.4 | -0- | -0- | -0- | 1.6 |
| | Grand Total | | | | | | | | | |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-27-04 | P/C w/ Lisa Kimbrough | | | | | .3 | | | | |
| 1-27-04 | P/C w/ Judge Anderson | | | | | | | | | 1 |
| 1-27-04 | P/C w/ Bill Nettles | | | | | | | | | 3 |
| 1-27-04 | P/C w/ Bill Nettles | | | | | | | | | .3 |
| 1-27-04 | P/C w/ Scott Schools | | | | | | | | | .3 |
| 1-27-04 | P/C w/ Greg Harris - Butner | | | | | .5 | | | | |
| 1-28-04 | P/C w/ Paige Tarr | | | .3 | | | | | | |
| 1-28-04 | P/C w/ Greg Harris re: Butner | | | | | .4 | | | | |
| 1-28-04 | P/C w/ Carlisle McNair | | | .3 | | | | | | |
| 1-28-04 | Review records | | | | | 1.2 | | | | |
| 1-28-04 | Review evidence logs- memo 9:00-11:15 | | | | | 2.2 | | | | |
| 1-29-04 | Review evidence logs for motions - 9:30-1:00 | | | | | 3.5 | | | | |
| 1-29-04 | Work w/ Greg Harris on evidence list- 1:15 - 4:30 | | | | | 3.3 | | | | |
| | Page Total | -0- | -0- | .6 | -0- | 11.4 | -0- | -0- | -0- | 1.0 |
| | Grand Total | | | | | | | | | |

JA 5830

JA 5831

26052

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-29-04 | Greg Harris, Bill Nettles, Scott Schools review evidence 5:15-6:30 | | | | | 1.2 | | | | |
| 1-30-04 | Review all evidence for motions 6:15-7:30 | | | | | 1.2 | | | | |
| 1-30-04 | Evidence and Expenses Motion 11:00-2:00 pm | | | | | 3.0 | | | | |
| 1-30-04 | To see Judge Anderson for authorization w/ Greg Harris | | | | | .8 | | | | |
| 1-30-04 | Meeting w/ Greg Harris re: additional funds memo | | | .5 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | .5 | -0- | 6.2 | -0- | -0- | -0- | -0- |
| | Grand Total | 2.7 | 4.5 | 18.1 | 3.0 | 87.6 | 1.8 | 8.6 | 13.1 | 17.3 |

IN COURT HOURLY WORKSHEET - JACK B. SWERLING - JANUARY 2004

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 1-6-04 | Hearing - 10:30-11:15 pm. | .8 | | | | | | | |
| 1-6-04 | Hearing - 1:15-2:15 pm | 1.0 | | | | | | | |
| 1-20-04 | Hearing 10:45-1:30 pm | 2.7 | | | | | | | |
| 1-20-04 | Hearing 2:00-3:45 | 1.3 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 5.8 | | | | | | | |
| | Grand Total | 5.8 | | | | | | | |

Page 1of 1

JA 5832

# February 2004

JA 5833

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------|------|------|------|------|------|------|------|------|------|
| 2-2-04 | Review evidence memos w/ Greg Harris | | | | | 1.2 | | | | |
| 2-2-04 | Conf. w/ Carolyn Graham, Lesa Watson and Greg Harris | | | | | .5 | | | | |
| 2-2-04 | P/C w/ Paige Tan | | | .2 | | | | | | |
| 2-2-04 | P/C w/ Carlisle McNair | | | .3 | | | | | | |
| 2-2-04 | Memos, emails, to-do lists | | | | | 2.6 | | | | |
| 2-3-04 | Emails; memos | | | | | .8 | | | | |
| 2-3-04 | Conf. w/ Greg Harris and Dr. Donna Schwartz Watts re: Butner | | | .5 | | | | | | |
| 2-4-04 | P/C w/ Scott Schools | | | | | | | | | .2 |
| 2-4-04 | Conf. w/ Greg Harris re: Dr. Capehart | | | | | .3 | | | | |
| 2-5-04 | Consult w/ Greg Harris | | | | | .5 | | | | |
| 2-5-04 | P/C w/ John Blume | | | | | | | | | .3 |
| 2-5-04 | P/C w/ Carlisle McNair | | | .3 | | | | | | |
| 2-6-04 | Team meeting re witnesses | | | | | 3.0 | | | | |
| 2-6-04 | Prep. w/ Greg Harris of Jury Memorandum | | | | | | | 1.6 | | |
| 2-9-04 | Conf. w/ Greg Harris re medical situation | | | | | .5 | | | | |
| | Page Total | -0- | -0- | 1.3 | -0- | 9.3 | -0- | 1.6 | -0- | .5 |
| | Grand Total | | | | | | | | | |

**JA 5834**

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-10-04 | Conf. w/ Paige Tan; Greg Harris; Tora Brawley; P/C w/ Dr. Capehart 8:30-9:15 | | | .7 | | | | | | |
| 2-10-04 | Review emails and memos 5:45-7:00 | | | | | 1.2 | | | | |
| 2-10-04 | Review Hopkins Jail records 9:30-11:15 | | | | | 1.7 | | | | |
| 2-11-04 | Review Trover Hospital records 6:15-7:45 am | | | | | 1.5 | | | | |
| 2-2-04 to 2-5-04 | Jacobs trial | | | | | | | | | |
| 2-9-04 to 2-12-04 | Swerling trial | | | | | | | | | |
| 2-13-04 | Work on response to Judge Anderson | | | | | 1.0 | | | | |
| 2-13-04 | Conf. w/ G. Harris re: Basham family | | | | | .5 | | | | |
| 2-14-04 | Meeting w/ Paige Tan and Kathy and Charlotte Basham | | 2.3 | | | | | | | |
| 2-14-04 | Emails; memos | | | | | .8 | | | | |
| 2-14-04 | Review DJJ records 2:00-4:45pm | | | | | 2.8 | | | | |
| 2-15-04 | Review Cardinal Health records 12:15-2:30 p.m. | | | | | 2.2 | | | | |
| | Page Total | -0- | 2.3 | .7 | -0- | 11.7 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5835

JA 5836

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-16-04 | Review Columbia Care records 9:00-10:30 p.m. | | | | | 1.5 | | | | |
| 2-16-04 | Review T.S. records; review Kathy's records; review Paige Tan's memos; review S.S. records; Jury Selection Order 7:00-8:00 a.m. | | | | | 1.0 | | | | |
| 2-16-04 | Conf. w/ Scott Schools and Greg Harris 9:15-10:30 a.m. | | | | | | | | | 1.2 |
| 2-16-04 | P/C from Kathy Basham | | | | | .2 | | | | |
| 2-16-04 | Updating discovery Jackson & Denno; notebook; assembling Orders; review lists 11:00-12:30 p.m. | | | | | 1.5 | | | | |
| 2-16-04 | Review neuro behavior; review Jan Vogelsang's memos; review Chad Fulks 9:15-10:00 | | | | | .8 | | | | |
| 2-16-04 | Review Government Rule 16, response on testing 10:00-10:45 | | | | .8 | | | | | |
| 2-16-04 | P/C w/ Greg Harris re: Bufner | | | | | .5 | | | | |
| 2-16-04 | Conf. w/ Lisa Kimbrough re: subpoenas and service | | | | | .5 | | | | |
| 2-16-04 | Conf. w/ Cam Littlejohn | | | | | .2 | | | | |
| | Page Total | -0- | -0- | -0- | .8 | 6.2 | -0- | -0- | -0- | 1.2 |
| | Grand Total | | | | | | | | | |

JA 5837

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-10-04 | Discuss notebook w/ assistant | | | | | .2 | | | | |
| 2-16-04 | Emails | | | | | .2 | | | | |
| 2-17-04 | Memos/emails 6:45-7:45 a.m. | | | | | 1.0 | | | | |
| 2-18-04 | Memos/emails; P/C w/ Greg Harris 5:30-7:15 p.m. | | | | | 1.8 | | | | |
| 2-18-04 | Memos/emails; P/C w/ Greg Harris 8:45-11:00 | | | | | 2.2 | | | | |
| 2-19-04 | Dictation 7:00-8:15 a.m. | | | | | 1.2 | | | | |
| 2-19-04 | P/C with Monckton 10:45-11:30 am | | .7 | | | | | | | |
| 2-19-04 | Preparation of Authorization form | | | | | .3 | | | | |
| 2-19-04 | P/C w/ Mary Floyd | | | | | .1 | | | | |
| 2-19-04 | P/C w/ Greg Harris 12:45-1:10 | | | | | .4 | | | | |
| 2-19-04 | P/C w/ Bill Nettles | | | | | .5 | | | | |
| 2-19-04 | Memos | | | | | .5 | | | | |
| 2-19-04 | Assemble motions | | | | | .8 | | | | |
| 2-19-04 | Conf. w/ Bill Nettles | | | | | .3 | | | | |
| 2-19-04 | P/C w/ Greg Harris re Motions | | | | | .3 | | | | |
| 2-19-04 | P/C w/ Monckton re: statements (843) 222-6656 | | .3 | | | | | | | |
| | Page Total | -0- | 1.0 | -0- | -0- | 9.8 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5838

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-19-04 | Emails/memos | | | | | .8 | | | | |
| 2-19-04 | P/C w/ Cam Littlejohn-agrees with Mockton | | 3 | | | | | | | |
| 2-19-04 | P/C w/ Scott Schools and Johnny Gasser 5:20-5:45 p.m. | | | | | | | | | .4 |
| 2-19-04 | P/C w/ Greg Harris re: Motions | | | | | .3 | | | | |
| 2-19-04 | Emails, memos, statements 5:30-7:00 | | | | | 1.5 | | | | |
| 2-19-04 | Review Kentucky State Police file 9:15-11:00 a.m. | | | | | 1.8 | | | | |
| 2-20-04 | Review memos 7:00-8:00 a.m. | | | | | 1.0 | | | | |
| 2-20-04 | P/C w/ Billy Monckton 10:30 | | | | | .3 | | | | |
| 2-20-04 | P/C w/ Greg Harris re statements | | | | | .3 | | | | |
| 2-20-04 | Research statement issue | | | | | | | 1.3 | | |
| 2-20-04 | P/C w/ Defendant Basham | 2 | | | | | | | | |
| 2-20-04 | Review old file 8:30-10:00 | | | | | 1.5 | | | | |
| 2-22-04 | Prepare for motion hearing 8:00-11:00 | | | | | 3.0 | | | | |
| 2-23-04 | Prepare for motions 7:15-8:30 | | | | | 1.2 | | | | |
| | Page Total | 2 | 3 | -0- | -0- | 11.7 | 0 | 1.3 | -0- | .4 |
| | Grand Total | | | | | | | | | |

JA 5839

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-23-04 | Prepare continuance; emails; memos; P/C to Andy Savage, RAH 12:00-1:30 | | | | | 1.5 | | | | |
| 2-23-04 | Prepare continuance; emails; memos; P/C to Andy Savage, 3:15-10:30 p.m.; P/C w/ Cam Littlejohn 348-1888; P/C w/ Dick Harpootlian; P/C w/ Scott Schools 600-6229; P/C w/ Kevin McNally; have Judge make finding because of limited capacity. Don't call Dr. Watts; does not see mitigation problems; P/C w/ Jack Clark; P/C w/ Greg Harris, P/C w/ Johnny Gasser and Scott Schools | | | | | 7.2 | | | | |
| 2-24-04 | Prep. for motions hearing 7:00-8:45 a.m./ P/C with Billy Monckton, Cam Littlejohn and Greg Harris | | | | | 1.7 | | | | |
| 2-24-04 | With Def, Rashani and Dr. Watts 11:15-12:45 p.m. | | | 1.5 | | | | | | |
| 2-24-04 | Prep. for motions hearing 9:30-11:30 a.m. | | | | | 2.0 | | | | |
| 2-25-04 | Prep. for motions hearing 5:30-7:00 a.m | | | | | 1.5 | | | | |
| 2-25-04 | P/C w/ Cam Littlejohn and Billy Monckton; prep. 8:00-8:45 | | | | | .7 | | | | |
| | Page Total | -0- | -0- | 1.5 | -0- | 14.6 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-25-04 | Motions review  8:30-9:15 a.m. | | | | | .7 | | | | |
| 2-26-04 | Motions review  6:45-7:30 | | | | | .7 | | | | |
| 2-26-04 | Conf. w/ Greg Harris and Lisa Kimbrough | | | .7 | | | | | | |
| 2-26-04 | Conf. w/ Greg Harris | | | | | .5 | | | | |
| 2-26-04 | Two P/C w/ Gary Collins | | | | | .5 | | | | |
| 2-27-04 | Emails; discussions; drafting; researching motion to reconsider 9:30-11:45 | | | | | | | 2.2 | | |
| 2-29-04 | Research Motion to Reconsider and Rule 16 | | | | | | | 1.0 | | |
| 2-29-04 | Review Trover records for Defendant, Jimmy | | | | | 2.7 | | | | |
| 2-29-04 | Interview Defendant | .8 | | | | | | | | |
| 2-29-04 | Review hospital/jail records | | | | | 1.0 | | | | |
| 2-29-04 | Review North Community Care 4:00-5:15 | | | | | 1.3 | | | | |
| 2-29-04 | Review Trover records for Charlotte  8:00-10:45 | | | | | 2.7 | | | | |
| | Page Total | .8 | -0- | .7 | -0- | 10.1 | -0- | 3.2 | -0- | -0- |
| | Grand Total | 1.0 | 3.6 | 4.2 | .8 | 73.4 | -0- | 6.0 | -0- | 2.1 |

JA 5840

JA 5841

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Total | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 2-24-04 | Motions Hearing starts 9:00 - 11:15 a.m. | | | 2.2 | | | | | |
| 2-24-04 | Motions Hearing 2:00-4:30 p.m. | | | 2.5 | | | | | |
| 2-25-04 | Court 9:00-12:45 p.m. | | | 3.7 | | | | | |
| 2-25-04 | Court 2:00-5:30 p.m. | | | 2.5 | | | | | |
| 2-26-04 | Court hearing 9:30-12:15 p.m. | | | 2.7 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 13.6 | | | | | |
| | Grand Total | | | 13.6 | | | | | |

# ADDENDUM A

## RESEARCH

February 2004

*U.S.A. v. Branden Leon Basham*

| Date | Description | Time |
|------|-------------|------|
| 2-6-04 | Preparation with Greg Harris of Jury Memorandum | 1.5 |
| 2-20-04 | Research statement issue | 1.3 |
| 2-27-04 | Emails; discussions; drafting; research Motion to Reconsider | 2.2 |
| 2-28-03 | Research Motion to Reconsider and Rule 16 | 1.0 |
| TOTAL: | | 6.0 |

**JA 5842**

25976

# March 2004

JA 5843

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-1-04 | Research Rule 16 and Rule 12 | | | | | | | 1.2 | | |
| 3-1-04 | Research Rule 16 and Rule 12 | | | | | | | 1.2 | | |
| 3-1-04 | P/C w/ McNally - better give them records | | | | | | .2 | | | |
| 3-1-04 | Prep. of Motion | | | | | | | .5 | | |
| 3-1-04 | P/C w/ Greg Harris | | | | | .3 | | | | |
| 3-1-04 | Meet w/ Carolyn Graham re: medicals to Butner; memos; email 4:00-5:00 | | | | | 1.0 | | | | |
| 3-1-04 | Emails; notes; memos 5:15-6:00 | | | | | .7 | | | | |
| 3-3-04 | Conf. w/ Greg Harris | | | | | 1.0 | | | | |
| 3-3-04 | Research Rule 16/ hypotheticals 6:15-7:15 a.m. | | | | | | | 1.0 | | |
| 3-3-04 | Research Rule 16 and hypotheticals | | | | | | | 1.0 | | |
| 3-4-04 | Reading cases 6:30-7:30 | | | | | | | 1.0 | | |
| 3-4-04 | Emails an memos 4:45-5:105 | | | | | .5 | | | | |
| 3-5-04 | Carolina Care to Butner | | | | | .3 | | | | |
| 3-5-04 | emails; memos | | | | | 1.0 | | | | |
| 3-5-04 | Prepare memos and affidavits | | | | | | | 1.5 | | |
| | Page Total | -0- | -0- | -0- | -0- | 4.8 | .2 | 7.4 | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5844

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-5-04 | Review medicals and memos in book; conf. w/ Greg Harris re medicals; emails | | | | | 2.7 | | | | |
| 3-8-04 | Conf. w/ Greg Harris | | | | | .5 | | | | |
| 3-11-04 | Conf. w/ Greg Harris and Carolyn Graham | | | .5 | | | | | | |
| 3-13-04 | Review documents 8:30-10:30 a.m. | | | | | 2.0 | | | | |
| 3-14-04 | Review documents 1:00-3:00 p.m. | | | | | 2.0 | | | | |
| 3-15-04 | Review jury excuses | | | | 1.0 | | | | | |
| 3-15-04 | P/C w/ Johnny Gasser, Scott Schools and Bill Nettles re jury | | | | | | | | | 8 |
| 3-15-04 | P/C w/ Johnny Gasser re Andrea Roddy | | | | | | | | | 3 |
| 3-15-04 | To Boston to interview Andrea Roddy 4:30-11:30 | | | | | | | | 7.0 | |
| 3-15-04 | Andrea Roddy - Preparation - interview | | 6.5 | | | | | | | |
| 3-16-04 | Travel to Columbia | | | | | | | | 5.5 | |
| 3-17-04 | Review records 9:30-1:00; Collias, C. Graham, review records, getting medicals out | | | | | 3.5 | | | | |
| | Page Total | -0- | 6.5 | .5 | 1.0 | 10.7 | -0- | -0- | 12.5 | 1.1 |
| | Grand Total | | | | | | | | | |

JA 5845

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-17-04 | Review records 2:15-5:00 | | | | | 2.8 | | | | |
| 3-17-04 | Conf. w/ Greg Harris | | | | | .5 | | | | |
| 3-18-04 | Review jury/new discovery | | | | | 2.5 | | | | |
| 3-19-04 | Review new discovery | | | | | 1.5 | | | | |
| 3-20-04 | Discovery review 8:30-10:00 | | | | | 1.5 | | | | |
| 3-21-04 | Discovery review 11:00-11:45 | | | | | .8 | | | | |
| 3-22-04 | Records from subpoena; memos; Gov. response to Voir Dire and Juror | | | | | 1.0 | | | | |
| 3-22-04 | Review new discovery - 9:00-10:30 a.m | | | | | 1.7 | | | | |
| 3-23-04 | Review new discovery 8:45-10:15 p.m. | | | | | 1.5 | | | | |
| 3-23-04 | Continued review of new discovery 1:45-3:30 | | | | | 1.7 | | | | |
| 3-23-04 | Continued review of new discovery 9:00-11:30 p.m. | | | | | 2.5 | | | | |
| 3-24-04 | New discovery 9:00-11:30 pm | | | | | 2.5 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | -0- | 20.5 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5846

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - MARCH 2004
CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------|------|------|------|------|------|------|------|------|------|
| 3-24-04 | Emails; memos 8:15-8:15 pm | | | | | 1.0 | | | | |
| 3-25-04 | Jurors and video 10:30-11:45 | | | | | 1.2 | | | | |
| 3-25-04 | Jurors and video 3:15-4:45 pm | | | | | 1.5 | | | | |
| 3-25-04 | Review memos/emails | | | | | 1.5 | | | | |
| 3-26-04 | Review memos/emails | | | | | 1.0 | | | | |
| 3-27-04 | Review documents 8:30-9:30 am | | | | | 1.0 | | | | |
| 3-27-04 | P/C with client | .2 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | .2 | -0- | -0- | -0- | 7.2 | -0- | -0- | -0- | -0- |
| | **Grand Total** | .2 | 6.5 | .5 | 1.0 | 43.2 | .2 | 7.4 | 12.5 | 1.1 |

Page 4 of 4

JA 5847

# IN COURT HOURLY WORKSHEET - JACK B. SWERLING - MARCH 2004

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 3-8-04 | Hearing 2:45-5:15 p.m. | | | 2.5 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 2.5 | | | | | |
| | Grand Total | | | 2.5 | | | | | |

JA 5848

# April 2004

JA 5849

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - APRIL, 2004

26509

JA 5850

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-8-04 | Fulks' Motions; court's jury order | | | | | .4 | | | | |
| 4-13-04 | Work on jurors | | | | | | | | | 1.0 |
| 4-15-04 | Review motions | | | | | .5 | | | | |
| 4-16-04 | Work on jurors | | | | | | | | | 1.5 |
| 4-16-04 | P/C w/ Branden Basham | .4 | | | | | | | | |
| 4-19-04 | Juror Information - Motion from United States | | | | | | | | | .5 |
| 4-19-04 | Emails and memos 8:00 p.m. - 10:15 p.m. | | | | | 2.2 | | | | |
| 4-20-04 | Juror orders/list | | | | | | | | | .5 |
| 4-20-04 | Emails and memos, etc. 8:00 p.m. to 9:30 p.m. | | | | | 1.5 | | | | |
| 4-21-04 | Emails and memos, etc. 8:30 - 10:35 | | | | | 2.0 | | | | |
| 4-22-04 | Emails and memos, etc. 4:00 - 5:30 | | | | | 1.5 | | | | |
| 4-23-04 | Conference w/ Greg Harris | | | | | 1.0 | | | | |
| 4-23-04 | P/C w/ Jan Voglesang | | | .5 | | | | | | |
| 4-25-04 | Review documents 2:30-5:15 pm | | | | | 2.7 | | | | |
| 4-25-04 | Review documents, emails 8:15-10:15 | | | | | 2.0 | | | | |
| | Page Total | .4 | -0- | .5 | -0- | 13.8 | -0- | -0- | -0- | 3.5 |
| | **Grand Total** | | | | | | | | | |

CASE NUMBER - 4:02-992

JA 5851

26510

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-27-04 | Review documents, emails, pleadings 3:00-4:30 | | | | | 1.5 | | | | |
| 4-28-04 | Review documents, emails, pleadings 7:30-9:30 | | | | | 2.0 | | | | |
| 4-29-04 | Discovery; subpoena return, emails | | | | | 1.8 | | | | |
| 4-30-04 | Conf. w/ Greg Harris | | | | | 1.0 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | -0- | 6.3 | -0- | -0- | -0- | 0 |
| | **Grand Total** | .4 | -0- | .5 | -0- | 20.1 | -0- | -0- | -0- | 3.5 |

# IN COURT HOURLY WORKSHEET - JACK B. SWERLING - APRIL 2004

JA 5852

26512

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|--------------------------|---------------------|----------------|-------|---------------------|---------------------|----------------|-------|
| 4-8-04 | Hearing 1:45 - 4:00 | | | 2.3 | | | | | |
| 4-13-04 | Pre-trial hearing 1:45 - 4:15 | | | | | | | | 2.5 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | | | 2.3 | | | | | 2.5 |
| | Grand Total | | | 2.3 | | | | | 2.5 |

May 2004

JA 5853

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - MAY 2004          CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5-1-04 | Review memos; review motions and pleadings | | | | | 1.5 | | | | |
| 5-3-04 | Emails, memos | | | | | 1.0 | | | | |
| 5-5-04 | P/C w/ Collias | | | | | .4 | | | | |
| 5-5-04 | Review vouchers | | | | | | | | | 5 |
| 5-5-04 | To jail to talk with defendant | 1.0 | | | | | | | | |
| 5-6-04 | Reviewing Fulks' and government motions | | | | 1.8 | | | | | |
| 5-6-04 | Conf. w/ Greg Harris and Lisa Kimbrough | | | .8 | | | | | | |
| 5-10-04 | Review emails; memos 6:00-6:30 | | | | | 1.5 | | | | |
| 5-11-04 | Review motions; emails and memos 7:30-8:30 | | | | | 1.0 | | | | |
| 5-16-04 | Review medicals - Blake; J. Basham; Charlotte Basham; Chad Fulks; Tennessee records | | | | | 2.5 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 1.0 | -0- | .8 | 1.8 | 7.9 | -0- | -0- | -0- | .5 |
| | Grand Total | 1.0 | -0- | .8 | 1.8 | 7.9 | -0- | -0- | -0- | .5 |

JA 5854

# June 2004

JA 5855

JA 5856

# IN COURT HOURLY WORKSHEET - JACK B. SWERLING - JUNE 2004

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 6-1-04 | Attended court | | | | 2.0 | | | | |
| 6-3-04 | Court 10:15-1:10 p.m. | | | | 3.8 | | | | |
| 6-3-04 | Court 2:30-4:45 | | | | 2.3 | | | | |
| 6-4-04 | Court 9:45-12:45 | | | | 3.0 | | | | |
| 6-4-04 | Court 2:00-4:00 | | | | 2.0 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | 13.1 | -0- | -0- | -0- | -0- |
| | Grand Total | -0- | -0- | -0- | 13.1 | -0- | -0- | -0- | -0- |

## OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JUNE 2004

| Date | Brief Description of Services (a) | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-1-04 | Review memos and emails | | | | | 1.0 | | | | |
| 6-2-04 | Review and prepare emails and memos | | | | | 2.0 | | | | |
| 6-4-04 | Vouchers | | | | | .5 | | | | |
| 6-18-04 | Review documents to turn over to Court | | | | | 1.5 | | | | |
| 6-18-04 | P/C with Carolyn Graham, paralegal | | | .3 | | | | | | |
| 6-18-04 | Review documents for Court | | | | | 1.0 | | | | |
| 6-19-04 | Review documents to turn over to Court | | | | | 1.0 | | | | |
| 6-20-04 | Interview with client | 1.2 | | | | | | | | |
| 6-22-04 | Review documents for Court | | | | | .8 | | | | |
| 6-22-04 | Meeting with Greg Harris and Christine Rampey | | | 1.0 | | | | | | |
| 6-24-04 | P/C w/ Lesa Watson, Paige Tarr and Greg Harris | | | .5 | | | | | | |
| 6-29-04 | P/C w/ Greg Harris regarding Paige Tarr and meeting | | | .5 | | | | | | |
| 6-29-04 | Review dockets 6:15 a.m.-7:45 | | | | | 1.5 | | | | |
| 6-30-04 | P/C w/ Lesa Watson re next week | | | .5 | | | | | | |
| | **Page Total** | 1.2 | -0- | 2.8 | -0- | 9.3 | -0- | -0- | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5857

CASE NUMBER - 4:02-992

JA 5858

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-30-04 | Review and answer emails 8:30-10:30 p.m. | | | | | 2.0 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | -0- | 2.0 | -0- | -0- | -0- | -0- |
| | Grand Total | 1.2 | -0- | 2.8 | -0- | 11.3 | -0- | -0- | -0- | -0- |

# July 2004

JA 5859

26419

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JULY 2004

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-2-04 | Review Alvin Glenn and Just Care records -Fulks/Defendant 9:15 a.m. - 1:00 p.m. | | | | | 3.7 | | | | |
| 7-3-04 | Review discovery - Columbia Care, Devon Fulks, 302's evidence, letters, statements 10:15 - 12:45 | | | | | 2.5 | | | | |
| 7-4-04 | Review discovery - misc. reports, protocols, statements 9:30 - 11:45 | | | | | 2.2 | | | | |
| 7-5-04 | Continue discovery review: 3:30 p.m. - 5:20 | | | | | 1.8 | | | | |
| 7-6-04 | File preparation with Traci: 9:30-11:30, continue with Greg Harris | | | | | 2.0 | | | | |
| 7-6-04 | 12:15-1:30 Conf. w/ Carolyn Graham and Carlisle McNair; p/c w/ Bill Nettles; p/c w/ Johnny Gasser | | | .7 | | | | | | |
| 7-6-04 | Review w/ Carolyn Graham the medical reports sent and to be sent - 3:15-4:30; review records | | | 1.3 | | | | | | |
| 7-6-04 | P/C w/ Judge's law clerk | | | | | | | | | .6 |
| | Page Total | -0- | -0- | 2.0 | -0- | 12.2 | -0- | -0- | -0- | .6 |
| | Grand Total | | | | | | | | | |

JA 5860

JA 5861

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JULY 2004

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-6-04 | To jail for conf. with defendant; review discovery 6:30-9:00 | 2.5 | | | | | | | | |
| 7-7-04 | To jail for conf. w/ defendant 7:30-9:30 | 2.0 | | | | | | | | |
| 7-7-04 | Meeting w/ staff 9:30-11:15 | | | 3.7 | | | | | | |
| 7-7-04 | Continuation of meeting w/ staff 2:30-6:15 | | | 3.7 | | | | | | |
| 7-7-04 | To jail w/ Lesa Watson 7:00 p.m.-10:15 p.m. | 3.2 | | | | | | | | |
| 7-8-04 | Continuation of meeting 9:30 a.m.-1:15 p.m. | | | 3.7 | | | | | | |
| 7-8-04 | Continuation of meeting 2:45 p.m.-5:15 p.m | | | 2.5 | | | | | | |
| 7-8-04 | Review discovery/memos 9:30-11:00 | | | | | 1.5 | | | | |
| 7-9-04 | File preparation/review 6:30 a.m.-8:15 a.m. | | | | | 1.7 | | | | |
| 7-9-04 | Meeting w/ staff 10:15-1:00 | | | 3.7 | | | | | | |
| 7-9-04 | File preparation/review 3:00 p.m.-5:30 | | | | | 2.7 | | | | |
| 7-10-04 | Conf. w/ David Bruck | | | | | | .2 | | | |
| | **Page Total** | 7.7 | -0- | 17.3 | -0- | 5.9 | .2 | -0- | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

Page 2 of 11

| Date | Brief Description of Services | Interviews and Conf. w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-11-04 | File preparation/discovery review/record review 3:30-6:45 | | | | | 3.2 | | | | |
| 7-11-04 | Charter of Evansville record review 8:30-10:15 | | | | | 1.7 | | | | |
| 7-12-04 | P/Cs w/ experts; review Charter of Evansville records 7:15 a.m.-12:15 | | | | | 5.0 | | | | |
| 7-12-04 | Meeting w/ Paige Tarr (get Aiken); P/C w/ Lesa Watson and Gary Collins re: Cook; voucher order preparation 2:30-4:15 | | | 2.7 | | | | | | |
| 7-12-04 | Charter records review and notes 8:00-11:30 p.m. | | | | | 3.5 | | | | |
| 7-13-04 | Charter records review and notes 7:45-9:15 | | | | | 1.6 | | | | |
| 7-13-04 | Charter records review 11:15-12:30 | | | | | 1.3 | | | | |
| 7-13-04 | Meeting w/ Carolyn Graham, Carlisle McNair; P/C w/ Lesa Watson; orders on vouchers; P/C w/ Greg Harris; review to-do and cast of characters 2:30-4:45 | | | 2.2 | | | | | | |
| | Page Total | -0- | -0- | 4.9 | -0- | 16.2 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5862

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JULY 2004

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-13-04 | Continue review 10:30-11:30 p.m. | | | | | 1.0 | | | | |
| 7-14-04 | 8:30 a.m -12:15 p.m. Review Huntington P.D., Butler re: Fulks, Westville re: Fulks, Hamilton Co re: Fulks, Portage P.D. re: Severance; Hopkins Health re: defendant | | | | | 3.7 | | | | |
| 7-14-04 | P/C w/ Greg Harris; orders; Sarah w/ Jack Clark Page Tarr re: our discovery 4:15-6:45 | | | | | 1.6 | | | | |
| 7-14-04 | File organization 6:15-6:45 | | | | | .5 | | | | |
| 7-14-04 | Charter; file organization 9:30-10:30 | | | | | 1.0 | | | | |
| 7-15-04 | 3:15-7:00 - Jim Aiken, Paige Tarr, Greg Harris P/C; file organization; memos; emails; chronology; cast of characters; Donna Watts | | | | | 3.7 | | | | |
| 7-15-04 | Review of records; memos; Kathy Basham medical motions, etc 10:00-11:45 p.m. | | | | | 1.7 | | | | |
| 7-16-04 | 7:30 a.m. -12:00 - review scene; orders and motions, Matoon P.D., Evansville, IN DOC-Fulks; Lesa Watson, misc. medical review | | | | | 4.5 | | | | |
| | **Page Total** | -0- | -0- | -0- | -0- | 17.6 | -0- | -0- | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5863

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JULY 2004

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-16-04 | 2:30 a.m.-7:00 p.m. - Mtg. w/ Greg Harris, Anna Rawl re transcripts; court order on voir dire; Gary Smith, Tora Brawley; review chronology by Anna Rawl and Lisa Kimbrough; notes from trial; email Lesa Watson | | | | | 4.5 | | | | |
| 7-17-04 | 8:30 am-10:15 Rice Audobon organize file | | | | | 1.7 | | | | |
| 7-18-04 | 9:15-12:15 organize Public Advocacy; organize Hopkins Jail; organize Logan County | | | | | 3.0 | | | | |
| 7-18-04 | 1:00 p.m.-5:30 Organize Charter; organize Huntington; organize Butner; organize Westville; organize Hamilton County; organize Portage | | | | | 4.5 | | | | |
| 7-18-04 | 6:30-9:00 Continued organization Public Advocacy, Logan County, Charter | | | | | 2.5 | | | | |
| 7-19-04 | To Butner 9:30-1:15 | | | | | | | | | 3.7 |
| 7-19-04 | Defendant and Dr. Capeheart 1:30 pm - 3:30 | | | | | | | | 2.0 | |
| **Page Total** | | -0- | -0- | -0- | -0- | 16.2 | -0- | -0- | 2.0 | 3.7 |
| **Grand Total** | | | | | | | | | | |

JA 5864

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------------------------------|------|------|------|------|------|------|------|------|------|
| 7-19-04 | P/C w/ Greg Harris, Carolyn Graham, Lesa Watson re witnesses' discovery | | | | | 1.0 | | | | |
| 7-19-04 | 7:30 p.m. 11:00 - Review/organize Riverdale; organize Rice-Audobon; organize bal of Charter | | | | | 2.5 | | | | |
| 7-21-04 | 7:00 a.m. 11:30 - Review transcript, court order, medicals; ltr. to court; organize Hopkins medicals; organize Hopkins jail; organize Hopkins Cabinet for Children; P/C w/ Carolyn Graham, Lesa Watson, Greg Harris, Judge's law clerk; P/C w/ Carolyn x4, Paige Tarr and Carlisle McNair | | | | | 4.5 | | | | |
| 7-21-04 | Defendant and Dr. Capehart 12:45-2:45 | | | | | | | | | 2.0 |
| 7-21-04 | Still at Butner until 3:30 p.m. | | | | | | | | | .7 |
| 7-21-04 | 5:00 pm-9:00 pm-Organize Trover records, organize Ridge, P/C w/ Greg Harris x2, organize Charter | | | | | 4.0 | | | | |
| | **Page Total** | -0- | -0- | -0- | -0- | 12.0 | -0- | -0- | -0- | 2.7 |
| | **Grand Total** | | | | | | | | | |

JA 5865

26425

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-21-04 | 10:00 pm-11:15 pm-P/C w/ Lesa Watson; organize Children's Psychiatric | | | | | 1.3 | | | | |
| 7-22-04 | Dr. Capehart and Defendant; P/C w/ Greg Harris 9:15-11:30 | | | | | | | | | 2.2 |
| 7-22-04 | Cont. organization on Children's Psychiatric 11:30-12:30 | | | | | 1.0 | | | | |
| 7-22-04 | Dr. Capehart and Defendant 1:00pm-3:30 | | | | | | | | | 2.5 |
| 7-22-04 | To Columbia from Butner 4:00 pm-8:00 | | | | | | | | 4.0 | |
| 7-22-04 | 9:30-11:15 Organize Columbia Care/Cardinal; P/C w/ Lesa Watson x3, Greg Harris x1 | | | | | 1.7 | | | | |
| 7-23-04 | 7:00-8:30 am-Organize Cardinal Health; P/C w/ Paige, Charlotte Basham | | | | | 1.5 | | | | |
| 7-23-04 | 1:30-4:30 - Linda Brown to type outline/memos; Traci to type cast of characters; Carolyn Graham to copy Order from judge; P/C to judge; P/C w/ Greg Harris 2x, Charlotte Basham; interviews at Columbia Care; neurological & psychological records w/Paige Farr; P/C w/ Judge and Butner | | | | | | | | | 3.0 |
| | **Page Total** | -0- | -0- | -0- | -0- | 5.5 | -0- | -0- | 4.0 | 7.7 |
| | **Grand Total** | | | | | | | | | |

JA 5866

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JULY 2004

JA 5867

26426

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-23-04 | 7:30-9:30 Cont. organizing Cardinal | | | | | 2.0 | | | | |
| 7-24-04 | 6:45-9:30 a.m.-Organize Western State | | | | | 2.7 | | | | |
| 7-24-04 | 9:45-10:15 - Lesa Watson and Paige Tarr | | | 5 | | | | | | |
| 7-25-04 | 8:45 am-10:00 - Organize Bourbon Hospital | | | | | 1.2 | | | | |
| 7-25-04 | P/C w/ Greg Harris | | | | | 2 | | | | |
| 7-25-04 | 7:00 pm-8:00 Cont. w/ Bourbon | | | | | 1.0 | | | | |
| 7-26-04 | 10:30-11:30 Cont. w/ Bourbon | | | | | 1.0 | | | | |
| 7-26-04 | 8:45-10:00 - Cardinal Records; Cross | | | | | 1.2 | | | | |
| 7-26-04 | 10:45-11:30 -P/C w/ Greg Harris, P/C w/ Carolyn; emails; memos | | | | | 7 | | | | |
| 7-26-04 | 7:45pm-11:00 pm-Prepare Cardinal records for examination | | | | | 3.3 | | | | |
| 7-27-04 | 7:00 am-8:15 - Preparing for Lexington/Louisville trip | | | | | 1.2 | | | | |
| | **Page Total** | -0- | -0- | .5 | -0- | 14.5 | -0- | -0- | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-27-04 | 12:00 pm-3:30 To Louisville | | | | | | | | 3.0 | |
| 7-27-04 | 3:30-6:00-Meet w/ Lesa Watson for interviews; P/C w/ Carolyn Graham, Lisa Kimbrough, Greg Harris and Paige Tarr | | | 2.5 | | | | | | |
| 7-27-04 | 5:00-7:50-Interview Danny Stringfield | | 2.5 | | | | | | | |
| 7-27-04 | 9:00pm-10:00 - Travel to Lexington, KY | | | | | | | | 1.0 | |
| 7-27-04 | 10:30 pm-11;30-Conf. W/ Lesa Watson; to do lists | | | 1.0 | | | | | | |
| 7-28-04 | 8:00 am-12:00 pm - Doctor Aug; to Danville after this for appt. w/ Dr. Cheryl Rivard; Kelly Mullins | | 4.0 | | | | | | | |
| 7-28-04 | Bruce Capehart , Greg Harris, Branden Basham on phone | | | 8.0 | | | | | | |
| 7-28-04 | 12:45-1:15 pm - to Danville, KY | | | | | | | | .5 | |
| 7-28-04 | 1:15-3:00 - Dr. Rivard | | 1.7 | | | | | | | |
| 7-28-04 | 3:30-5:15 pm- P/C w/ Greg Harris; preparing for Audobon | | | | | 1.7 | | | | |
| | **Page Total** | -0- | 8.2 | 11.5 | -0- | 1.7 | -0- | -0- | 4.5 | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5868

## OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - JULY 2004

| Date | Brief Description of Services | Interviews and Conf. w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7-28-04 | P/C w/ Dr. Morgan 2x, P/C w/ Greg Harris 4x; P/C w/ Paige Tarr 1x, conf. via phone w/ team | | | | | 1.7 | | | | |
| 7-28-04 | Dr. Morgan | | | | | | 2 | | | |
| 7-28-04 | 8:15-9:30-to Lonnetio | | | | | | | | 1.2 | |
| 7-28-04 | 9:30-11:00-Tommy Basham; Summer | | 1.5 | | | | | | | |
| 7-29-04 | 11:00-12:15-Travel back to Lexington | | | | | | | | 1.5 | |
| 7-29-04 | 9:15 am-10.00-Travel to Louisville | | | | | | | | .7 | |
| 7-29-04 | Interviews w/ Lisa Clare; Jean Farley; Susan Davenport; p/c w/ Paige Tarr 4x; p/c w/ Greg Harris 5x; p/c w/ Carolyn Graham 5x | | 9.0 | | | | | | | |
| 7-29-04 | 7:00-8:15-Travel to Lexington | | | | | | | | 1.3 | |
| 7-29-04 | 8:15-9:00-Interview w/ Penny Tizer | | .7 | | | | | | | |
| 7-30-04 | 8:15-9:15-Prepare for interviews | | 1.0 | | | | | | | |
| | **Page Total** | -0- | 12.2 | -0- | -0- | 1.7 | .2 | -0- | 4.7 | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5869

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1.7 | |
| 7-30-04 | 9:15-11:00 Travel to La Grange, KY | | | | | | | | | |
| 7-30-04 | 11:00-6:00 Interviews-Dr. Edwin Walker, La Grange KY; Dr. Dewey Sanders, Florence, KY; Brenda Shaner, Cinncinatti, OH | | 7.0 | | | | | | | |
| 7-30-04 | 6:00-12:05 - Travel to Columbia, SC - (flight delay) | | | | | | | | 6.2 | |
| 7-30-04 | P/C w/ Greg Harris | | | | | 5 | | | | |
| 7-31-04 | 1:00 pm-4:30 - Emails, memos, and file organization | | | | | 3.5 | | | | |
| | Page Total | -0- | 7.0 | -0- | -0- | 3.5 | -0- | -0- | 7.9 | -0- |
| | Grand Total | 7.7 | 27.4 | 36.2 | -0- | 107.5 | .4 | -0- | 23.1 | 14.7 |

26423

JA 5870

# August 2004

JA 5871

JA 5872

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-1-04 | 8:00 am-9:15 am - Prepare for meeting | | | | | 1.5 | | | | |
| 8-1-04 | 10:00 am-3:00pm - Meet w/ Drs. Donna Schwartz-Watts and Tora Brawley; Jan Vogelsang | | 5.0 | | | | | | | |
| 8-2-01 | Phone interviews and memos | | 1.0 | | | | | | | |
| 8-2-04 | Test "Sanction II" | | | | | | | | | |
| 8-2-04 | Format and print chronology | | | | | | | | | |
| 8-2-04 | Research Dr. Capehart | | | | | | | 8 | | |
| 8-2-04 | Legal research | | | | | | | 1.6 | | |
| 8-2-04 | 6:30 am-8:45-Memos; emails; file and organization | | | | | 2.2 | | | | |
| 8-2-04 | 8:00-10:00-File organization | | | | | 2.0 | | | | |
| 8-3-04 | Emails/interviews | | .3 | | | | | | | |
| 8-3-04 | Legal research | | | | | | | 1.4 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | 6.3 | -0- | -0- | 5.7 | -0- | 3.7 | -0- | 1.2 |
| | Grand Total | | | | | | | | | |

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - AUGUST 2004

JA 5873

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-3-04 | Legal research | | | | | | | 2.3 | | |
| 8-3-04 | Research Eugene Gourley, Ph.D. | | | | | | | .5 | | |
| 8-3-04 | Emails/Interviews | | .4 | | | | | | | |
| 8-3-04 | 7:15-9:00-Research articles on voir dire | | | | | | | 1.2 | | |
| 8-3-04 | 12:45-1:00-Research articles on voir dire | | | | | | | 1.2 | | |
| 8-3-04 | 4:30-6:00-File organization; conf. w/ Greg Harris re witnesses; P/C w/ J.Blume 2x; P/C w/ Lesa Watson | | | | | 1.5 | | | | |
| 8-3-04 | 7:00-8:15-Working on file organization | | | | | 1.2 | | | | |
| 8-3-04 | 9:30-12:15-Cont. looking at voir dire issues | | | | | | | 2.7 | | |
| 8-4-04 | 6:30-8:00-File organization/case preparation | | | | | 1.5 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | **Page Total** | -0- | .4 | -0- | -0- | 4.2 | -0- | 7.9 | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-4-04 | 9:15-11:15-Conf. w/ Scott Schools and Johnny Gasset | | | | | | | | | |
| 8-4-04 | 8:45-9:15-Meet w/ Linda Brown and Carolyn Graham re: file organization | | | .5 | | | | | | |
| 8-4-04 | 12:30-1:30-P/C w/ Lisa Kimbrough, Steve Hinker, Lesa Watson, Paige Tarr, & Greg Hardis; prep. for hearing | | | | | 1.0 | | | | |
| 8-4-04 | 3:30-5:00-P/C w/ Paige Tarr & Lesa Watson; prepare for trip to KY | | | | | 1.5 | | | | |
| 8-4-04 | 5:00-11:45-Trip to Ill. and KY | | | | | | | | 6.7 | |
| 8-5-04 | 9:00-1:00-Hawkins, Field; P/C w/ Paige Tarr; Penny Titzer interview in Evansville (1:00-2:00 lunch) | | 4.0 | | | | | | | |
| 8-5-04 | Interviews w/ Mike Eatmon; J. H. Meuth (would not Jack); Clifford Jay interview in Madisonville; Mr. and Mrs. Tepp | | 7.0 | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | 11.0 | .5 | -0- | 2.5 | -0- | -0- | 6.7 | 2.0 |
| | Grand Total | | | | | | | | | |

JA 5874

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------|------|------|------|------|------|------|------|------|------|
| 8-0-04 | 8-15-9:15-Dictating | | | | | .5 | | | | |
| 8-6-04 | 9:15-4:30-F/C Dr. Walker; Monte Mefford-coming here; J. H. Meuth- would not talk; Dr. Seuss interview; Diane Blair interview | | 7.2 | | | | | | | |
| 8-6-04 | Travel to Evansville and to Columbia 4:30-10:45 | | | | | | | | 6.2 | |
| 8-7-04 | Reading 9th Circuit Capital Litigation guide 8:15-9:30 | | | | | | | 1.2 | | |
| 8-7-04 | Emails, memos, file organization 10:30-12:00 | | | | | 1.5 | | | | |
| 8-8-04 | Conference w/ Basham 8:00-10:00 a.m. | 2.0 | | | | | | | | |
| 8-8-04 | Meeting w/ Donna Walls, Tera Brawley, Greg Harris, Jan Voglesang 10:00 am-1:00 pm | | | 3.0 | | | | | | |
| 8-8-04 | Running off documents to read 1:45-2:30 | | | | | 7 | | | | |
| 8-8-04 | Going through memos, Methodist Home outline 3:30-7:00 | | | | | 3.5 | | | | |
| 8-8-04 | Dictating interview memos 9:15-10:15 | | | | | 1.0 | | | | |
| | Page Total | 2.0 | 7.2 | 3.0 | -0- | 7.2 | -0- | 1.2 | 6.2 | -0- |
| | Grand Total | | | | | | | | | |

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - AUGUST 2004

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | .2 |
| 8-9-04 | Preparing for trip - 7:15-8:30 | | | | | | | | | |
| 8-9-04 | To Louisville (research hours included re: US v. Tipton; US v. Forbo; US v. Cowen; US v. Boone; US v. Haynes; US v. Jackson); P/C w/ Donna Walts, Greg Harris, Paige Tarr, and Dr. Resnick  8:30-2:15 | | | | | | | | 5.7 | |
| 8-9-04 | Interviews w/ Dr. Paul Phillips; Lisa Ann Potts - 2:15-6:30 | | 4.2 | | | | | | | |
| 8-9-04 | 6:30-11:00-To Madisonville; working dinner (1/1/2) w/ Lesa Watson; research hours included in travel - US v. Still and US v. Barnett | | | | | | | | 4.5 | |
| 8-9-04 | 11:00-12:00-Meeting w/ Carlisle McNair & Lesa Watson to organize contacts | | | 1.0 | | | | | | |
| 8-10-04 | 7:00 -8:30 am P/C w/ Paige; P/C w/ Lesa Watson; P/C w/ Carlisle McNair; working on memos, to-do list and emails re: case | | | | | 1.5 | | | | |
| 8-10-04 | 9:30-1:00-Stop @ Trover re: records; Henton Chambers @ Pennyroyal; review rest of US v. Still | | 3.5 | | | | | | | |
| | Page Total | -0- | 7.7 | 1.0 | -0- | 1.5 | -0- | -0- | 10.2 | 1.2 |
| | Grand Total | | | | | | | | | |

JA 5876

## OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - AUGUST 2004

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-10-04 | 1:00-2:15-lunch w/ Dr. Seuss | | 1.2 | | | | | | | |
| 8-10-04 | 2:15-3:30-To Hopkinsville; review US v. Masoul | | | | | | | | 1.2 | |
| 8-10-04 | 3:30-6:00-At Western State, Dr. Lunceford; Paula Holcomb-come back; research US v. Higgs and US v. Breeden | | 2.5 | | | | | | | |
| 8-10-04 | 7:00-6:00-Interviews w/ Charlotte Basham, Mark Phebus, Jimmy Basham, Kathy Basham | | 2.5 | | | | | | | |
| 8-11-04 | 7:15-8:15- Work on Western State records | | | | | 1.0 | | | | |
| 8-11-04 | 8:30-12:15-P/C w/ Gary Colles; P/C w/ Carolyn Graham; P/G w/ Lisa Kimbrough; Interviews w/ Hopkins Jail, Deputy Paul Anson, Kathy Terrel, Chris Shafer | | 3.7 | | | | | | | |
| 8-11-04 | 1:00-2:15-Helen Doss - Grandmother | | 1.2 | | | | | | | |
| 8-11-04 | 3:00-6:00-Team meeting | | | | | 3.0 | | | | |
| 8-11-04 | 7:00-9:00-Tommy & Beverly Basham | | 2.0 | | | | | | | |
| | **Page Total** | -0- | 13.1 | -0- | -0- | 4.0 | -0- | -0- | 1.2 | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5877

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-11-04 | 10:45-11:30-Finish Western State outline | | | | | .7 | | | | |
| 8-12-04 | 0:30-8:15-Organizing Pennyroyal & Regional Records | | | | | 1.5 | | | | |
| 8-12-04 | 9:15-1:30-Interviews w/ Kathy Basham, Charlotte Basham, Billy Basham, Beverly Basam, Lynn Coy | | 4.2 | | | | | | | |
| 8-12-04 | 2:30-3:00-Trover Clinic | | .7 | | | | | | | |
| 8-12-04 | 4:00-11:15-To Evansville, Cincinnati and Columbia | | | | | | | | 7.2 | |
| 8-13-04 | 11:00-12:15-Case organization - meds | | | | | 1.2 | | | | |
| 8-13-04 | 1:30-3:00-Outline Trover medicals, Ten Brock Regional | | | | | 1.5 | | | | |
| 8-13-04 | 4:00-5:30-Outline Alvin Glenn & Carolina Care | | | | | 1.5 | | | | |
| 8-13-04 | 5:30-7:30- Meeting w/ Greg Harris and defendant | 2.0 | | | | | | | | |
| 8-13-04 | Meet w/ Greg Harris | | | | | .5 | | | | |
| | | | | | | | | | | |
| | **Page Total** | 2.0 | 4.9 | -0- | -0- | 6.9 | -0- | -0- | 7.2 | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5878

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - AUGUST 2004

CASE NUMBER - 4:02-992

JA 5879

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-14-04 | 8:45-3:00-File organization/case preparation | | | | | 6.2 | | | | |
| 8-15-04 | 9:00-1:15- Conf. w/ Donna Wells, Tora Brawley & Lisa Kimbrough | | | 4.2 | | | | | | |
| 8-15-04 | 3:30-5:15-File organization/case preparation | | | | | 1.7 | | | | |
| 8-15-04 | 9:15-11:00-File organization/case preparation | | | | | 1.7 | | | | |
| 8-16-04 | 8:30-2:00-File organization/case preparation | | | | | 6.6 | | | | |
| 8-16-04 | 4:30-6:15- File organization/case preparation for trip to KY | | | | | 1.7 | | | | |
| 8-16-04 | 7:30 pm-12:15-Left for airport, arrive at motel | | | | | | | | 4.7 | |
| 8-17-04 | 7:30-9:00-Research - continue to read 9th Cir. DP manual | | | | | | | 1.5 | | |
| 8-17-04 | 9:15-10:15-To Madisonville | | | | | | | | 1.0 | |
| 8-17-04 | 10:30-1:30-Travel to interviews - Brenda Dwyer (2nd-not home); Tammy Blake-not home | | 3.0 | | | | | | | |
| 8-17-04 | 2:30-4:00-Dr. Sadiq; Dr. Houston | | 1.5 | | | | | | | |
| | Page Total | -0- | 4.5 | 4.2 | -0- | 16.8 | -0- | 1.5 | 5.7 | -0- |
| | Grand Total | | | | | | | | | |

Page 8 of 14

26369

IN COURT HOURLY WORKSHEET - JACK B. SWERLING - AUGUST 2004

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|------------------------|--------------------|----------------|-------|---------------------|--------------------|--------------|-------|
| 8-2-04 | Court hearing - Status Conf. | | | | | | | | 1.0 |
| 8-4-04 | 2:00-3:15 pm-Hearing for court | | | | | | | | 1.2 |
| 8-25-04 | 10:00-1:00-Final Pre-Trial | | | 3.0 | | | | | |
| 8-30-04 | 9:15-1:00 Court - Jury selection | | | | | | | | 3.7 |
| 8-30-04 | 2:00-6:00 Court-jury selection | | | | | | | | 4.0 |
| 8-31-04 | 8:45-1:00 Court-jury selection | | | | | | | | 4.2 |
| 8-31-04 | 2:00-5:15 Court-jury selection | | | | | | | | 3.2 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | -0- | -0- | 3.0 | -0- | -0- | -0- | -0- | 17.3 |
| | Grand Total | -0- | -0- | 3.0 | -0- | -0- | -0- | -0- | 17.3 |

JA 5880

JA 5881

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-17-04 | 4:30-6:40-Patricia Blake-not home; McCann-not home; Patricia Blake | | 2.2 | | | | | | | |
| 8-17-04 | 7:45-8:30-Finish 9th Cir. manual; start Fed. DP manual | | | | | | | .7 | | |
| 8-18-04 | 6:20-7:50-DP manual - read | | | | | | | 1.5 | | |
| 8-18-04 | 8:15-3:45-Interview Lisa Rogers; Marvin Phillips; memo prep.; Diane Follingstad; Carolyn Graham; Carlisle McNair; Paige Tarr; Lesa Watson; interview Tommy Blake; interview Becky Jarvis | | 7.5 | | | | | | | |
| 8-18-04 | 4:50-8:45-Memorandum on Fulks' evidence | | | | | | | 1.0 | | |
| 8-18-04 | Interview Jewel Dickerson; Monte Melford | | 2.8 | | | | | | | |
| 8-18-04 | 9:30-12:30-Meeting on subpoenas | | | 2.0 | | | | | | |
| 8-18-04 | 11:30-12:30-Memorandum | | | | | | | 1.0 | | |
| 8-19-04 | Dr. Roger Laird; Carolyn Graham; Paige Tarr; Carlisle McNair | | 1.2 | | | | | | | |
| | Page Total | -0- | 13.7 | 2.0 | -0- | -0- | -0- | 4.2 | -0- | -0- |
| | Grand Total | | | | | | | | | |

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|------|------------------------------|------|------|------|------|------|------|------|------|------|
| 8-19-04 | 9:30-10:45-Dictating memos; emails | | | | | 1.2 | | | | |
| 8-19-04 | 11:00-11:30-Charlotte Basham | | 5 | | | | | | | |
| 8-19-04 | 11:30-4:30-Memo on Fulks, C.V on Dr. Follingstad, Lisa Kimbrough | | | | | | | 5.0 | | |
| 8-19-04 | 5:30-11:30-To Huntington, W.Va. | | | | | | | | 6.0 | |
| 8-20-04 | 7:30-4:00-Interviews w/ Richard Hughes; Barbara McGuire; Greg Cook re: crime scene scenario; witness list | | 8.5 | | | | | | | |
| 8-20-04 | 4:00-10:30-To Columbia | | | | | | | | 4.5 | |
| 8-21-04 | 10:30-4:15-Emails, memos, organization, case preparation | | | | | 5.7 | | | | |
| 8-22-04 | 11:30-4:14-File organization; case preparation | | | | | 6.2 | | | | |
| 8-22-04 | 9:30-11:00-File organization; case preparation | | | | | 1.5 | | | | |
| 8-23-04 | 8:30-11:00-To office for documents, to jail w/ Greg Harris re: plea and rebates | 2.5 | | | | | | | | |
| | **Page Total** | 2.5 | 9.0 | -0- | -0- | 13.6 | -0- | 5.0 | 10.5 | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5882

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-23-04 | 12:45-1:30-Organization | | | | | .7 | | | | |
| 8-23-04 | 2:00-4:30-Dr. Morgan, Dr. Watts, Dr. Brawley, Paige Tarr, JBL, and Greg Harris | | | 2.5 | | | | | | |
| 8-23-04 | 5:15-8:30-Memorandum, subpoena list; mitigation witnesses; case preparation; Jim Aiken documents | | | | | 3.5 | | | | |
| 8-23-04 | 10:15-11:30-5:15-8:30-Memorandum; subpoena list; mitigation witnesses; case preparation; Jim Aiken documents | | | | | 1.2 | | | | |
| 8-24-04 | 9:00-11:00-To see defendant w/ Dr. Brawley for tests | 2.0 | | | | | | | | |
| 8-24-04 | 11:45-7:30-Case preparation; memos; P/Cs w/ J. Gasser, Carlisle McNair, Diane Follingstad; memorandum for 8/25/04; motion for jury consultant; subpoenas; conf. w/ Greg Harris | | | | | 7.7 | | | | |
| 8-24-04 | 9:15-11:30-Case preparation | | | | | 2.2 | | | | |
| 8-25-04 | 9:00-9:45-Lisa Kimbrough, Donna Watts; subpoenas | | | .7 | | | | | | |
| | Page Total | 2.0 | -0- | 3.2 | -0- | 15.3 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5883

## OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - AUGUST 2004

JA 5884

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-25-04 | 1:00-10:45-To Myrtle Beach to visit scenes; reading transcripts & materials on jury selection, 5 vols. | | | | | | | | 9.7 | |
| 8-26-04 | 10:30-1:00-Witness costs, Scott Schools, stuff to Aiken, case preparation; file organization | | | | | 2.5 | | | | |
| 8-26-04 | 2:15-4:30-Case prep.; reading materials on jury selection; Greg Harris, Lisa Kimbrough, Carolyn Graham, Carlisle McNair, Diane Follingstad | | | | | 2.2 | | | | |
| 8-26-04 | 5:45-7:00-Continuing to read info on jury selection from Capital Defense | | | | | | | 1.2 | | |
| 8-26-04 | 9:30-11:30-Continuing to read info on jury selection from Capital Defense | | | | | | | 2.0 | | |
| 8-27-04 | 7:00-8:00-Case organization/case prep. | | | | | 1.0 | | | | |
| 8-27-04 | 9:00-10:00-Conf. w/ Diane Follingstad & Greg Harris re jury; email Gail Hayden | | | 1.0 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | **Page Total** | -0- | -0- | 1.0 | -0- | 5.7 | -0- | 3.2 | 9.7 | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5885

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - AUGUST 2004

CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-27-04 | 11:30-1:30-Case prep/organize; juror questionnaires; discovery | | | | | 2.0 | | | | |
| 8-27-04 | 3:15-4:00-Case prep/organize; juror questionnaires; discovery | | | | | .7 | | | | |
| 8-27-04 | 4:45-5:15-Case prep/organize; juror questionnaires; discovery | | | | | .5 | | | | |
| 8-27-04 | 6:00-6:30pm-Conf. w/ Greg Harris | | | | | .5 | | | | |
| 8-28-04 | 8:15-2:15-Case prep/organize new discovery | | | | | 6.0 | | | | |
| 8-28-04 | 3:45-5:30-New discovery; work on situations(Greg Harris); work on voir dire | | | | | 1.5 | | | | |
| 8-28-04 | P/C w/ defendant | 2 | | | | | | | | |
| 8-29-04 | 7:15-10:00 a.m.-Voir dire prep., research on voir dire prep. | | | | | 2.7 | | | | |
| 8-29-04 | 1:00-5:30-Work on jury selection; meeting w/ Dr. Diane Follingstad; case prep/case organization | | | | | 4.5 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | .2 | -0- | -0- | -0- | 18.4 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

CASE NUMBER - 4:02-992

JA 5886

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-29-04 | 7:30-9:00-Work on jury selection; meeting w/ Dr. Diane Follingstad; case prep/case organization | | | | | 1.5 | | | | |
| 8-29-04 | 10:00-11:15-Work on jury selection; meeting w/ Dr. Diane Follingstad; case prep/case organization | | | | | 1.2 | | | | |
| 8-30-04 | 6:30-8:15-Work on jury selection; meeting w/ Dr. Diane Follingstad; case prep/case organization | | | | | 1.7 | | | | |
| 8-30-04 | 9:00-9:30-Getting ready for court | | | | | .5 | | | | |
| 8-30-04 | 1:00-2:00 Questionnaires/jury selection | | | | | 1.0 | | | | |
| 8-30-04 | 9:00-11:15 Case prep | | | | | 2.2 | | | | |
| 8-31-04 | 1:00-2:00 Questionnaires | | | | | 1.0 | | | | |
| 8-31-04 | 7:00-8:45 Case prep/questionnaires | | | | | 1.7 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | -0- | 10.8 | -0- | -0- | -0- | -0- |
| | Grand Total | 8.7 | 77.8 | 14.9 | -0- | 112.6 | -0- | 26.7 | 57.4 | 4.4 |

# September 2004

JA 5887

IN COURT HOURLY WORKSHEET - JACK B. SWERLING - SEPTEMBER 2004

| Date | Brief Description of Services | Arraignment and/or Plea | Ball and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 9-1-04 | 9:00-12:15 - Court | | | | 3.2 | | | | |
| 9-1-04 | 1:45-5:45 - Court | | | | 4.0 | | | | |
| 9-2-04 | 9:00-12:45 - Court | | | | 3.7 | | | | |
| 9-2-04 | 1:30-6:15 - Court | | | | 4.7 | | | | |
| 9-3-04 | 2:00-5:45 - Court | | | | 3.7 | | | | |
| 9-7-04 | 9:00-1:00 - Court | | | | 4.0 | | | | |
| 9-7-04 | 2:00-6:15 - Court | | | | 4.2 | | | | |
| 9-8-04 | 9:00-12:30 - Court | | | | 3.5 | | | | |
| 9-8-04 | 1:45-6:15 - Court | | | | 4.5 | | | | |
| 9-9-04 | 9:00-1:15 - Court | | | | 4.2 | | | | |
| 9-9-04 | 2:15-5:30 - Court | | | | 3.2 | | | | |
| 9-10-04 | 2:00-3:15 - Court | | | | 1.2 | | | | |
| 9-13-04 | 9:15-12:00 - Court | | | | 2.7 | | | | |
| 9-13-04 | 1:30-6:00 - Court | | | | 5.5 | | | | |
| 9-14-04 | 9:00-12:20 - Court | | | | 3.5 | | | | |
| 9-14-04 | 2:00-5:30 - Court | | | | 3.5 | | | | |
| 9-15-04 | 9:00-12:30 - Court | | | | 3.5 | | | | |
| | **Page Total** | -0- | -0- | -0- | 62.8 | -0- | -0- | -0- | -0- |
| | **Grand Total** | | | | | | | | |

JA 5888

JA 5889

26341

# IN COURT HOURLY WORKSHEET - JACK B. SWERLING - SEPTEMBER 2004

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 9-15-04 | 2:00-5:30 - Court | | | | 3.5 | | | | |
| 9-17-04 | 9:00-12:30 - Court | | | | 3.5 | | | | |
| 9-17-04 | 2:00-5:30 - Court | | | | 3.5 | | | | |
| 9-20-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| 9-20-04 | 2:00-3:45-Court | | | | 1.7 | | | | |
| 9-21-04 | 8:30-1:00-Court | | | | 4.5 | | | | |
| 9-21-04 | 2:00-4:45-Court | | | | 2.7 | | | | |
| 9-22-04 | 9:00-12:15-Court | | | | 3.2 | | | | |
| 9-22-04 | 1:45-5:30-Court | | | | 3.2 | | | | |
| 9-23-04 | 9:00-12:40-Court | | | | 3.6 | | | | |
| 9-23-04 | 2:00-5:30-Court | | | | 3.5 | | | | |
| 9-24-04 | 9:00-12:20-Court | | | | 3.2 | | | | |
| 9-24-04 | 1:45-5:30-Court; Conf. w/ Judge | | | | 3.7 | | | | |
| 9-27-04 | 9:30-1:30-Court | | | | 4.0 | | | | |
| 9-27-04 | 2:30-5:30-Court | | | | 3.0 | | | | |
| 9-28-04 | 10:00-11:45-Court | | | | 1.7 | | | | |
| 9-28-04 | 2:00-3:00-Court | | | | 1.0 | | | | |
| 9-29-04 | 9:00-2:00-Court | | | | 5.0 | | | | |
| 9-29-04 | 3:15-5:45-Court | | | | 2.5 | | | | |
| | Page Total | -0- | -0- | -0- | 60.5 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | |

CASE NUMBER - 4:02-992

JA 5890

26342

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 9-30-04 | 9:00-11:00-Court | | | | 2.0 | | | | |
| 9-30-04 | 1:00-5:00-Court | | | | 4.0 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | 6.0 | -0- | -0- | -0- | -0- |
| | Grand Total | -0- | -0- | -0- | 129.3 | -0- | -0- | -0- | -0- |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-1-04 | 9:15-11:00 - New discovery | | | | | 1.7 | | | | |
| 9-2-04 | 9:15-11:00 pm - Case prep. and organization | | | | | 1.7 | | | | |
| 9-3-04 | 9:00-1:00 - Branden ill Stayed at court to read summary of trial; conf. w/ Greg Harris | | | | | 5.0 | | | | |
| 9-4-04 | 1:15-4:00 - Case prep. and organization | | | | | 2.7 | | | | |
| 9-5-04 | 8:30-12:30 -Case prep. and organization | | | | | 4.0 | | | | |
| 9-6-04 | 9:30-12:00 - Case prep. and organization; P/C w/ Greg Harris, Lesa Watson, Dr. Harold Morgan, Carolyn Graham and Carlisle McNair | | | | | 2.5 | | | | |
| 9-6-04 | 2:00-5:30-Prep. Severance; Hawkins and Roddy transcript | | | | | 2.5 | | | | |
| 9-6-04 | 7:00-10:15-Prep. Severance; Hawkins and Roddy transcript | | | | | 3.2 | | | | |
| 9-7-04 | 6:30-7:30-Juror issue - ASV Sims, Mikos, Caldwell, Allsop, Jones | | | | | 1.0 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Page Total** | | -0- | -0- | -0- | -0- | 24.3 | -0- | -0- | -0- | -0- |
| **Grand Total** | | | | | | | | | | |

JA 5891

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-7-04 | 7:00-10:15 - Staff meeting w/ Carlisle McNair, Lisa Kimbrough, Lesa Watson, Carolyn Graham, Paige Tarr, Steve Hisker, Greg Harris; memos; organization of file; working on questions | | | | | 3.2 | | | | |
| 9-8-04 | 7:30-8:45 am-Dictation of memos | | | | | .6 | | | | |
| 9-8-04 | Research/read cases of juror issue | | | | | | | 7 | | |
| 9-8-04 | 12:30-1:45-Transcripts reading | | | | | 1.2 | | | | |
| 9-8-04 | 6:30-8:00-Staff meeting | | | 1.5 | | | | | | |
| 9-8-04 | 9:15-10:30 pm -Transcript reading | | | | | 1.2 | | | | |
| 9-9-04 | 1:15-2:15-Transcript reading | | | | | 1.0 | | | | |
| 9-9-04 | 6:30-10:15 pm-Worked on jury info; case organization/case preparation; meetings | | | | | 3.7 | | | | |
| 9-10-04 | 6:30-7:45-Dictate memos | | | | | 1.2 | | | | |
| 9-10-04 | 9:15-1:00-Jury review | | | | | 3.7 | | | | |
| 9-10-04 | 1:00-2:00-Review jury w/ Def. | 1.0 | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 1.0 | -0- | 1.5 | -0- | 15.7 | -0- | 7 | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5892

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2 |
| 9-10-04 | Meeting w/ Judge re funding | | | | | | | | | |
| 9-10-04 | 3:30-4:15-Review of strategy w/ Def. | .7 | | | | | | | | |
| 9-10-04 | 4:30-7:15-Organization and preparation | | | | | 2.7 | | | | |
| 9-11-04 | 10:30-6:15-Preparation for trial | | | | | 7.2 | | | | |
| 9-12-04 | 2:15-10:30-Preparation | | | | | 8.2 | | | | |
| 9-13-04 | 6:30-7:30 am-Preparation | | | | | 1.0 | | | | |
| 9-13-04 | 8:30-9:15-Conversation w/ client | .7 | | | | | | | | |
| 9-13-04 | 12:00-12:45-Preparation | | | | | .7 | | | | |
| 9-13-04 | 6:45-7:30 - Meeting w/ Lesa Watson, Carolyn Graham, Paige Tarr, trial prep. | | | | | .7 | | | | |
| 9-13-04 | 9:30-10:45 - Preparation-Roddy and Severance | | | | | 1.2 | | | | |
| 9-14-04 | 6:30-7:45-Roddy and Severance preparation | | | | | 1.2 | | | | |
| 9-14-04 | 12:30-1:30-No lunch-prep. | | | | | 1.0 | | | | |
| 9-14-04 | 6:00-8:30-Interview sister | | 2.5 | | | | | | | |
| | **Page Total** | 1.4 | 2.5 | -0- | -0- | 23.0 | -0- | -0- | -0- | 2 |
| | **Grand Total** | | | | | | | | | |

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-15-04 | 6:30-7:30-Prep — Roddy and Severance | | | | | 1.0 | | | | |
| 9-16-04 | Jewish holiday | -0- | -0- | -0- | -0- | -0- | -0- | -0- | -0- | -0- |
| 9-17-04 | 6:15-8:00-Preparation | | | | | 1.7 | | | | |
| 9-19-04 | 10:15-7:30-Work on case | | | | | 9.2 | | | | |
| 9-20-04 | 6:15-7:45pm-Case preparation | | | | | 1.5 | | | | |
| 9-20-04 | 12:30-2:00-Case preparation | | | | | 1.5 | | | | |
| 9-20-04 | 3:45-4:45-With client/Dr. Watts | 1.0 | | | | | | | | |
| 9-20-04 | 6:00-6:30-P/C w/ Lesa Watson and Lisa Kimbrough | | | .5 | | | | | | |
| 9-20-04 | 6:30-8:30-Case preparation | | | | | 2.0 | | | | |
| 9-21-04 | 1:00-2:00-Preparation | | | | | 1.0 | | | | |
| 9-21-04 | 6:30-9:30-Preparation | | | | | 3.0 | | | | |
| 9-22-04 | 6:15-7:30-Preparation | | | | | 1.2 | | | | |
| 9-22-04 | 12:30-1:30-Preparation | | | | | 1.0 | | | | |
| 9-22-04 | 6:30-10:15-Preparation and interview Hughes | | | | | 3.7 | | | | |
| 9-23-04 | 6:15-7:30-Preparation | | | | | 1.2 | | | | |
| | **Page Total** | 1.0 | -0- | .5 | -0- | 28.0 | -0- | -0- | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5894

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-23-04 | 1:00-2:00-Preparation | | | | | 1.0 | | | | |
| 9-23-04 | 6:30-8:30-Preparation | | | | | 2.0 | | | | |
| 9-24-04 | 12:30-1:30-Preparation | | | | | 1.0 | | | | |
| 9-25-04 | Holiday | -0- | -0- | -0- | -0- | -0- | -0- | -0- | -0- | -0- |
| 9-26-04 | 9:15-12:30-Charge, research | | | | | | | 3.2 | | |
| 9-26-04 | 8:00-10:15-Preparation - hearing | | | | | 2.2 | | | | |
| 9-27-04 | 6:30-7:30-Preparation | | | | | 1.0 | | | | |
| 9-27-04 | 1:45-2:15-Preparation | | | | | .5 | | | | |
| 9-27-04 | 6:30-9:00-Jury charge | | | | | | | 2.5 | | |
| 9-28-04 | 7:30-9:30-Jury charge | | | | | | | 2.0 | | |
| 9-28-04 | 11:45-12:30-Branden | 1.2 | | | | | | | | |
| 9-28-04 | 1:00-1:45-Closing argument | | | | | .7 | | | | |
| 9-28-04 | 3:00-4:00-Closing argument | | | | | 1.0 | | | | |
| 9-28-04 | 4:30-11:30p.m.-Meetings and closing argument; staff meeting | | | | | 7.0 | | | | |
| 9-29-04 | 7:30-8:45-Closing preparation | | | | | 1.2 | | | | |
| 9-30-04 | 11:15-12:30-Preparation | | | | | 1.2 | | | | |
| | **Page Total** | 1.2 | -0- | -0- | -0- | 18.8 | -0- | 7.7 | -0- | -0- |
| | **Grand Total** | 4.6 | 2.5 | 2.0 | -0- | 110.7 | -0- | 8.4 | -0- | .2 |

JA 5895

# October 2004

JA 5896

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10-8-04 | Motions | | | 3.5 | | | | | |
| 10-12-04 | Court | | | | 3.5 | | | | |
| 10-12-04 | Court | | | | 3.5 | | | | |
| 10-13-04 | 9:00-12:45-Court | | | | 3.7 | | | | |
| 10-13-04 | 2:45-5:30-Court | | | | 2.5 | | | | |
| 10-14-04 | 9:30-12:30-Court | | | | 3.0 | | | | |
| 10-14-04 | 2:00-5:30-Court | | | | 3.5 | | | | |
| 10-15-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| 10-15-04 | 2:00-5:30-Court | | | | 3.5 | | | | |
| 10-16-04 | 9:00-12:00-Court | | | | 3.0 | | | | |
| 10-19-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| 10-19-04 | 1:45-5:15-Court | | | | 3.5 | | | | |
| 10-20-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| 10-20-04 | 2:00-5:30-Court | | | | 3.5 | | | | |
| 10-21-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| 10-21-04 | 2:00-5:00-Court | | | | 3.0 | | | | |
| 10-22-04 | 9:00-1:00-Court | | | | 4.0 | | | | |
| 10-22-04 | 2:00-5:15-Court | | | | 3.2 | | | | |
| 10-25-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| | Page Total | -0- | -0- | 3.5 | 60.9 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | |

JA 5897

# IN COURT HOURLY WORKSHEET - JACK B. SWERLING - OCTOBER 2004

JA 5898

26270

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10-25-04 | 2:00-5:30-Court | | | | 3.5 | | | | |
| 10-26-04 | 9:00-10:30-Court | | | | 1.5 | | | | |
| 10-26-04 | 1:00-5:30-Court | | | | 4.5 | | | | |
| 10-27-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| 10-27-04 | 2:00-5:30-Court | | | | 3.5 | | | | |
| 10-28-04 | 9:00-12:30-Court | | | | 3.5 | | | | |
| 10-28-04 | 2:00-5:30-Court | | | | 3.5 | | | | |
| 10-29-04 | 3:30-5:00-Court | | | | 1.5 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | 25.0 | -0- | -0- | -0- | -0- |
| | Grand Total | -0- | -0- | 3.5 | 85.9 | -0- | -0- | -0- | -0- |

26280

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-1-04 | Conf. w/ Greg Harris | | | | | 1.0 | | | | 1.5 |
| 10-1-04 | 9:30-11:00-Administrative | | | | | | | | | 5 |
| 10-1-04 | 11:30-12:00-Conf. w/ Judge | | | | | | | | | 1.5 |
| 10-1-04 | 3:15-4:45-Trip to Cola. Care | | | | | | | | | |
| 10-2-04 | 9:30-11:45-Mitigation/penalty | | | | | 2.2 | | | | |
| 10-2-04 | 4:30-6:00-Penalty | | | | | 1.5 | | | | |
| 10-3-04 | 9:00 am-12:45-Penalty | | | | | 3.7 | | | | |
| 10-3-04 | 2:00-5:30-Penalty | | | | | 3.5 | | | | |
| 10-3-04 | 7:00-8:30-Penalty | | | | | 1.5 | | | | |
| 10-3-04 | 9:30-10:15-Penalty | | | | | .7 | | | | |
| 10-4-04 | 9:15-11:30-Dr. Brannon | | | 2.2 | | | | | | |
| 10-4-04 | 11:30-12:30-Penalty prep. | | | | | 1.0 | | | | |
| 10-4-04 | 12:30-1:45-Meeting w/ Harrison Saunders, VI, Greg Harris, Paige Tarr, and Lisa Kimbrough | | | | | 1.2 | | | | |
| 10-4-04 | 2:00-5:15-Dr. Brawley, Dr. Morgan, Dr. Watts; penalty prep. | | | 3.2 | | | | | | |
| 10-4-04 | 7:00-9:15-Charge | | | | | | | 2.2 | | |
| | Page Total | -0- | -0- | 5.4 | -0- | 18.3 | -0- | 2.2 | -0- | 3.5 |
| | Grand Total | | | | | | | | | |

**JA 5899**

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - OCTOBER 2004    CASE NUMBER-4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-5-04 | 9:15-11:30-Penalty/Memo | | | | | 2.2 | | | | |
| 10-5-05 | 11:30-2:00-Meeting w/ Donna Schwartz-Watts | | | 2.5 | | | | | | |
| 10-5-04 | 2:00-7:30-Penalty prep; Dr Brawley; penalty prep; memo on MMPI; memo on Fulks; Carolyn Graham; Paige Tarr; Scott Schools | | | | | 5.5 | | | | |
| 10-5-04 | 9:00-10:30-Reviewing Fulks charge conference | | | | | 1.5 | | | | |
| 10-6-04 | 7:30a.m.-6:15-Motions, charge, Lesa Watson, Donna Schwartz-Watts; P/C w/ Jim Aiken | | | | | | | 10.7 | | |
| 10-7-04 | 9:00-2:00-Motions and prep, meet w/ Carlisle McNair, Paige Tarr; Harrison and Carolyn | | | | | | | 5.0 | | |
| 10-7-04 | 9:30-11:00-Prepare for motions | | | | | 1.5 | | | | |
| 10-8-04 | 2:00-4:00-Dr. Morgan; Dr. Watts; Dr. Brawley | | | 2.0 | | | | | | |
| 10-8-04 | 4:00-7:45-Motions plus preparation | | | | | | | 3.7 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | 4.5 | -0- | 10.7 | 0 | 19.4 | -0- | 0 |
| | Grand Total | | | | | | | | | |

JA 5900

## OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - OCTOBER 2004     CASE NUMBER-4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-8-04 | 6:15-8:00-Prepare for motions | | | | | 1.7 | | | | |
| 10-8-04 | 8:45-9:45-Prepare for motions | | | | | 1.0 | | | | |
| 10-8-04 | 1:30-2:00-Conf. w/ Defendant @ court | .5 | | | | | | | | |
| 10-8-04 | 2:00-5:30-Meeting w/ all; prep. witnesses for aggravation | | | | | 3.5 | | | | |
| 10-9-04 | 9:15-5:15-Penalty work; Lisa Kimbrough, Lesa Watson, Paige Tarr, Carolyn Graham | | | | | 8.0 | | | | |
| 10-10-04 | 9:30-3:15-Penalty work; Lisa Kimbrough, Lesa Watson, Paige Tarr, Carolyn Graham | | | | | 5.7 | | | | |
| 10-11-04 | 9:30-1:00-Penalty work; Lisa Kimbrough, Lesa Watson, Paige Tarr, Carolyn Graham; Kevin McNally | | | | | 3.5 | | | | |
| 10-11-04 | 2:30-9:00-Penalty work; Lisa Kimbrough, Lesa Watson, Paige Tarr, Carolyn Graham | | | | | 6.5 | | | | |
| 10-12-04 | 8:30-9:00-To courthouse, Dr. Tora Brawley | | | | | | | | | .5 |
| 10-12-04 | 12:30-2:00-Worked at courthouse | | | | | 1.5 | | | | |
| | Page Total | .5 | -0- | -0- | -0- | 31.4 | -0 | -0- | -0- | .5 |
| | **Grand Total** | | | | | | | | | |

26283

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - OCTOBER 2004    CASE NUMBER-4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-12-04 | 6:30-9:45-Penalty work | | | | | 3.2 | | | | |
| 10-13-04 | 1:15-2:15-Lunch meeting-prep. | | | | | 1.0 | | | | |
| 10-13-04 | 6:00-8:00-Dr. Tora Brawley, Dr. Donna Schwartz-Watts; Dr. Seuss | | | 2.0 | | | | | | |
| 10-14-04 | 6:30-8:00-Penalty prep | | | | | 1.5 | | | | |
| 10-14-04 | 12:00-2:00-Meeting w/ Greg Harris re penalty | | | | | 2.0 | | | | |
| 10-14-04 | 6:30-10:45-Penalty | | | | | 4.2 | | | | |
| 10-15-04 | 6:00-7:45-Penalty | | | | | 1.7 | | | | |
| 10-15-04 | 12:30-2:00-Penalty | | | | | 1.5 | | | | |
| 10-15-04 | 6:00-8:00-Penalty | | | | | 2.0 | | | | |
| 10-16-04 | 8:30am-6:30-Penalty | | | | | 10.0 | | | | |
| 10-17-04 | 8:30-5:30-Dr. Watts | | | 9.0 | | | | | | |
| 10-17-04 | 5:30-9:00-Interviews | | 3.5 | | | | | | | |
| 10-18-04 | 7:30-8:30-Interviews | | 1.0 | | | | | | | |
| 10-18-04 | 12:00-1:30-Brunty | | 1.5 | | | | | | | |
| | Page Total | -0- | 6.0 | 11.00 | -0- | 27.1 | -0- | -0- | -0- | -0- |
| | **Grand Total** | | | | | | | | | |

JA 5902

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-19-04 | 4:30-10:00-Interviews w/ Brenda Shaner & Kelly Mullins | | 5.5 | | | | | | | |
| 10-19-04 | 7:15am-8:30-Interviews w/ Tommy & Beverly Basham | | 1.2 | | | | | | | |
| 10-19-04 | 12:30-1:30-Preparation | | | | | 1.0 | | | | |
| 10-19-04 | 1:30-1:45-With Defendant | 2 | | | | | | | | |
| 10-19-04 | 5:30-12:30-Preparation. Aiken, Stringfield, Davenport, Claire, Farly and Watts | | | | | 7.0 | | | | |
| 10-20-04 | 7:30-8:30-Tommy Basham; P/C w/ Donna Schwartz-Watts | | | | | 1.0 | | | | |
| 10-20-04 | 12:30-2:00-Jim Aiken | | | 1.5 | | | | | | |
| 10-20-04 | 6:00-11:30-Preparation: Aiken and Tilzer | | | | | 5.5 | | | | |
| 10-21-04 | 7:15-8:30-Shaver and Mullins | | | | | 1.2 | | | | |
| 10-21-04 | Lunch-Tilzer | | | | | 1.5 | | | | |
| 10-21-04 | 6:00-8:30-Melford | | | | | 2.5 | | | | |
| 10-22-04 | 1:00-2:00-Preparation | | | | | 1.0 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 2 | 6.7 | 1.5 | -0- | 20.7 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5903

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - OCTOBER 2004    CASE NUMBER-4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-23-04 | 5:45-7:30-Preparation | | | | | 1.7 | | | | |
| 10-23-04 | 11:45-4:30-Preparation | | | | | 4.7 | | | | |
| 10-24-04 | 8:30-8:00-Dr. Donna Watts, charge | | | 11.5 | | | | | | |
| 10-25-04 | 6:15-8:00-Preparation | | | | | 1.7 | | | | |
| 10-25-04 | 12:30-2:00-Preparation and Dr. Donna Watts | | | 1.5 | | | | | | |
| 10-25-04 | 6:15-11:15-Dr. Donna Watts | | | 5.0 | | | | | | |
| 10-26-04 | 11:00-1:00-Preparation for Dr. Donna Watts | | | | | 2.0 | | | | |
| 10-26-04 | 6:30-11:00-Dr. Capehart and Dr. Donna Watts | | | | | 4.5 | | | | |
| 10-27-04 | 12:30-2:00-Preparation | | | | | 1.5 | | | | |
| 10-27-04 | 6:15-11:15-Preparation | | | | | 5.0 | | | | |
| 10-28-04 | 12:30-2:00-Preparation - Dr. Capehart | | | | | 1.5 | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | 18.0 | -0- | 22.6 | -0- | -0- | -0- | -0- |
| | Grand Total | | | | | | | | | |

JA 5904

26286

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-29-04 | 6:30-8:00-Preparation | | | | | 1.5 | | | | |
| 10-29-04 | 2:30-3:30-Preparation | | | | | 1.0 | | | | |
| 10-30-04 | 10:30-2:30-Preparation | | | | | 4.0 | | | | |
| 10-31-04 | 11:30-10:15-Closing argument w/ Greg Harris; research, charge, review notes/transcripts | | | | | 11.7 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | -0- | -0- | -0- | -0- | 18.2 | -0- | -0- | -0- | -0- |
| | Grand Total | .7 | 12.7 | 40.4 | -0- | 147 | -0- | 21.6 | -0- | 4.0 |

JA 5905

# November
# 2004

JA 5906

# OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - NOVEMBER 2004 — CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-1-04 | Preparing closing argument | | | | | 2.5 | | | | |
| 11-1-04 | Stayed in Court | | | | | 1.0 | | | | |
| 11-1-04 | Organizing file 5:30-7:15 | | | | | 1.7 | | | | |
| 11-?-04 | Organizing file 10:00-11:30 | | | | | 1.5 | | | | |
| 11-2-2004 | Organizing file 5:30-7:00 | | | | | 1.5 | | | | |
| 11-8-04 | Conference with client | 1.5 | | | | | | | | |
| 11-8-04 | Conference via phone Cecile Makhull | | | | | | | | | .1 |
| 11-12-04 | Meeting with Christy Rampey | | | | | | 1.0 | | | |
| | **Page Total** | 1.5 | | | | 8.2 | 1 | | | 0.1 |
| | **Grand Total** | 1.5 | | | | 8.2 | 1 | | | 0.1 |

Page 1 of 1

JA 5907

# IN COURT HOURLY WORKSHEET - JACK B. SWERLING   NOVEMBER 2004     CASE NUMBER - 4:02-992

JA 5908
26272

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Total | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 11-1-04 | Court 8:45-1:30 | | | | 4.7 | | | | |
| 11-1-04 | Court 2:30-4:30 | | | | 2.0 | | | | |
| 11-1-04 | Court 7:30-8:00 | | | | 5 | | | | |
| 11-2-04 | Court 1:15-3:00 | | | | 1.7 | | | | |
| 11-10-04 | Court | | | 1.0 | | | | | |
| 11-12-04 | Court 1:30-4:30 | | | 3.0 | | | | | |
| 11-12-04 | Court/Conference | | | 1.5 | | | | | |
| 11-23-04 | Court 10:30-11:30 | | | 1.0 | | | | | |
| 11-23-04 | Court 2:15-2:45 | | | .5 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0 | 0 | 7.0 | 8.9 | 0 | 0 | 0 | 0 |
| | Grand Total | | | 7.0 | 8.9 | | | | |

# December 2004

JA 5909

IN COURT HOURLY WORKSHEET - JACK B. SWERLING    DECEMBER 2004    CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------|------|------|------|------|------|------|------|------|
| 12-13-04 | Court | | | 1.5 | | | | | |
| 12-21-04 | Court | | | 1.5 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0 | 0 | 3.0 | 0 | 0 | 0 | 0 | 0 |
| | Grand Total | | | 3.0 | 0 | | | | |

JA 5910

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - DECEMBER 2004    CASE NUMBER - 4:__-_92

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1.5 | | |
| 12-7-04 | Review transcripts and memos | | | | | | | | | |
| 12-8-04 | Juror investigation and review | | | 2.0 | | | | | | |
| 12-10-04 | New trial work | | | | | 1.5 | | | | |
| 12-12-04 | New trial work | | | | | 1.0 | | | | |
| __3-04 | Meeting with Greg Harris | | | 1.0 | | | | | | |
| 12-20-04 | Preparation for hearing | | | 2.0 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | | | 5 | | 2.5 | | 1.5 | | |
| | Grand Total | | | 5 | | 2.5 | | 1.5 | | |

Page 1 of 1

JA 5911

# January 2005

JA 5912

OUT OF COURT HOURLY WORKSHEET - JACK B. SWERLING - NOVEMBER 2004

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigato rs & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/05 | Conference with Greg Harris | | | | | 1.0 | | | | |
| 01/13/05 | Preparation for hearing | | | | | 2.5 | | | | |
| 01/26/05 | Review of PSI | | | | | 1.5 | | | | |
| ●/8/05 | Conference with Greg Harris | | | | | 1.0 | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 6 | | | | | | | | |
| | Grand Total | 6 | | | | | | | | |

Page 1 of 1

JA 5913

IN COURT HOURLY WORKSHEET - JACK B. SWERLING   JANUARY 2005      CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|------|------------------------------|-------------------------|--------------------|----------------|-------|---------------------|---------------------|---------------|-------|
| 01/13/05 | Court | | | 2.0 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0 | 0 | 2.0 | 0 | 0 | 0 | 0 | 0 |
| | Grand Total | | | 2.0 | 0 | | | | |

JA 5914

# February 2005

JA 5915

# OUT OF COURT HOURLY-JACK B. SWERLING FEBRUARY 2005 CASE NUMBER-4:02-992

| Date | Brief Description of Services | Interviews and Conf w/Client (b) | Witness Interviews (c) | Consult w/ Investigators & Experts (d) | Obtaining & Rev the Court Record (e) | Obtaining & Rev Documents & Evidence (f) | Consulting w/Expert Counsel (g) | Legal Research & Writing (h) | Travel (i) | Other (j) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/05 | to see client, re: PSI | 1.5 | | | | | | | | |
| 2/4/02 | preparation of objections to PSI and review | | | | | | | 1.5 | | |
| 2/9/05 | P/C with Gary Collias | | | | | .2 | | | | |
| /05 | conference with Greg | | | | | .5 | | | | |
| 2/10/05 | emails and phone calls between myself, Shaner and Watson | | 1.0 | | | | | | | |
| 2/11/05 | P/C with Don Morgan | | | .2 | | | | | | |
| 2/10/05 | P/C with Gary Collias | | | | | .2 | | | | |
| 2/11/05 | Greg and I met at the Court | | | | | .7 | | | | |
| 2/11/05 | Greg and I visited client at the jail | 1.5 | | | | | | | | |
| 2/13/05 | preparation for sentencing | | | | | 1.5 | | | | |
| 2/23/05 | P/C with Gary Collias | | | | | .2 | | | | |
| 2/23/05 | visited client at the jail | 1.0 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Page Total | 4 | 1 | 0.2 | 0 | 3.3 | 0 | 1.5 | | |
| | Grand Total | 4 | 1 | 0.2 | 0 | 3.3 | 0 | 1.5 | | |

JA 5916

IN COURT HOURLY WORKSHEET - JACK B. SWERLING     FEBRUARY 2005     CASE NUMBER - 4:02-992

| Date | Brief Description of Services | Arraignment and/or Plea | Bail and Detention | Motion Hearing | Trial | Sentencing Hearings | Revocation Hearings | Appeals Court | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/14/05 | Court | | | 1.5 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | Page Total | 0 | 0 | 1.5 | 0 | 0 | 0 | 0 | 0 |
| | Grand Total | | | 1.5 | 0 | | | | |

JA 5917