No. 13-9

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE FOURTH CIRCUIT

---

UNITED STATES OF AMERICA, Plaintiff-Appellee,

vs.

BRANDON LEON BASHAM, Defendant-Appellant.

---

Appeal from the United States District Court
for the District of South Carolina
Hon. Joseph F. Anderson, Jr., District Judge, Presiding
D.C. No. 4:02-cr-992-JFA-2

---

## JOINT APPENDIX AND INDEX
## VOLUME 23
## PART D

---

JON M. SANDS
Federal Public Defender
MICHAEL L. BURKE
SARAH STONE
Assistant Federal Public Defenders
850 West Adams Street, Suite 201
Phoenix, Arizona 85007
(602) 382-2816   voice
(602) 889-3960   facsimile
michael_burke@fd.org
sarah_stone@fd.org

*Attorneys for*
*Defendant-Appellant Basham*

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| | | | TYPE: A = ASSOCIATE/FRIEND  C = COUNSEL  D = DOCTOR/PhD  E = EDUCATOR  F = FACILITY  J = JUDICIAL INSTITUTION  L = LAW ENFORCEMENT  M = MISC.  P = PHILANTHROPIC ORG.  R = RELATIVE  S = STAFF  V = VICTIM/RELATED PERSONS  W = SOCIAL WORKER  X = WITNESS | | | | | | | | |
| ? | | | UNKNOWN | | | | | | | |
| ? | Allen, Ken | M | Auxiliary | | | | | | | |
| ? | Ibison, May | L | SA | | | Int to be sch'd thru S.Schools | CMN | | | 56-57,65, 797 |
| ? | Kaple, Trooper Holly | L | | | | | | | | 1477 |
| ? | Toney, Monica | M | | | | | | | | |
| ? | Woodyard, Christy | M | | | | | | | | 63 |
| A | | | WESTERN KENTUCKY | | | | | | | |
| A | Allen, Freida Hedges Conrad | E | Δ's special ed teacher Anton Elementary Now teacher in Greenville, KY | Madisonville, KY | | 12/03 | PT | | | |
| A | Allen, Det. Matt | L | armed robbery chgs. on Δ | HCSO | | | CMN/ CG | | | |
| A | Andrews, Nancy | A | in jail w/ Veronica Evans when Fulks escaped W/F DOB 05/22/61 42yoa | 2110 S. Virginia ST Hopkinsville KY somedaysoon61200 @yahoo.com | 270.887. 0446 | 12/1/03 | CMN/ CG | | | |

36292

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Anton Elementary | E | primary school where Δ attended 5th grade | Madisonville KY | | X | PT | | | |
| K | Arnold, Tim | C | Δ's juvenile attorney | Frankfort, KY | | 9/16/03 | LW | | | |
| A | Baldwin, Christy | A | inmate at Westville Correctional; 1/05/02 gave written statement that Mark Phebus gave Δ and Fulks a ride to V. Evans in Lewisburg, VA | Westvillle Correctional | | 12/1/03 | CMN/ CG | | | 24, 1369 |
| A | Barnett, Dpt. Donald | L | Deputy | HCDC Madisonville KY | | 10/13/03 | LW/PT | | | |
| A | Basham, Beverly | R | Δ's aunt | | | 11/05/03 | PT | | | |
| A | Basham, Harold | R | Δ's paternal uncle; lives in family home | Basham Lane off Wicks Well Road Madisonville KY | | | PT | | | |
| A | Basham, Jimmy | R | Δ's father; reported Δ stole his checkbook; forgeries on Old National Bank. | | | 5/15/03, 7/03, 10/08/03 01/06/04 | JS/GH/ PT/LW CMN/ SH/CG/ JV | | | 23,24 |
| A | Basham, Kathy | R | Δ's mother, aka Kathy Charlene Blake, aka Kathy Charlene Basham, aka Kathy B. Pentecost | 129 Oakdale Road Madisonville KY | 270.821. 1870 | 5/15/03, 7/03, 10/08/03 01/15/04 01/20/04 | JS/GH/ PT/LW CMN/ SH/CG/ JV | | | |
| A | Basham, Tommy | R | Δ's uncle; actually he is Δ's paternal 1st cousin, raised w/ uncles as a little brother | | | 11/05/03 01/21/04 | PT/LW JV | | | |
| A | Basham, David | R | cousin to Δ, son of Harold | 1045 Wick's Well Rd Madisonville KY | 270.825. 9149 | att'd int 11/7/03 | PT | | | |
| A | Basham, Randall | R | Δ's paternal uncle who died young w/ very small children ; the oldest child Tommy was raised up with his uncles like a younger brother | deceased | | Need death cert | PT | | | |

JA 5919

36293

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Basham, Roy | R | paternal uncle to Δ and brother to Jimmy 2nd wife Martha | 2215 Nortonville RD Hwy 62 Nortonville KY | 270.676. 8953 | 12/03/03 | PT | | | |
| A | Basham, Ruby | R | Δ's paternal grandmother, died in 1991 | deceased | | Need death cert | PT | | | |
| A | Basham, Wiley | R | Δ's paternal grandfather, died in 1985 | deceased | | Need death cert | PT | | | |
| A | Basham [Morris], Charlotte | R | Δ's sister; 2 children; lives w/boyfriend Mark Phebus; Brad Basham was her 2nd cousin; they were not close; said her mother drank/ used drugs during pregnancy with Δ & smoked marijuana during pregnancy w/her; Charlotte used to be a heavy crystal meth/crack cocaine smoker, but has been clean 5 + yrs., she was able to get off drugs by not being around her mother and other users; said Marc has served his time/ doesn't use; aware of allegations implicating him in two homicides, but says law enforcement has never proven anything & Marc denies any involvement; willing to be family spokesperson in defense of her brother & understands burden of relating all the dark secrets, etc. that must be told - her parents will only lie to cover up their own mis doings, etc.; said Δ was homosexual only to get money/drugs | DLN#M955.81.05114 344 Redden's Dock Rd. Dawson Springs KY | 270.797. 2130 PH/Fax# 270.797. 3392 Cell 270.399. 0118 | 11/17/03 01/07/04 01/21/04 | PT/ CMN/ CG/ SH/ LW/JV | | | |
| A | Basham, Larry | R | Jimmy's nephew; married to Deanne Gardner's sister, Kim; Larry was beaten by a gang trying to defend his son Brad who they murdered | KY | | | PT | | | |
| A | Basham, Scotty | R | son of Billy/Linda Basham; cousin to Δ, married to Wendy | Nebo KY | 270.249. 3820 | | PT | | | |
| A | Basham, Billy | R | paternal uncle of Δ, married to Linda Children: Scotty & Beverly | Tister Lane Nebo KY | 270.249. 3177 | 12/11/03 | PT | | | |

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|---------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Bean, Shawn | L | Hopkins Co. S.O. Det. Familiar with Branden Peripheral to Fulks child abuse investigation | HCSO 25 East Center St. Madisonville KY 42431 | 270.821. 5661 | 11/07/03 | LW/ GH | | | |
| A | Big Brothers/Big Sisters | P | Δ participated in this program | | | | PT | Request records w/o sub | | |
| A | Blair, Diane | L | HCDC Dep. on duty during escape | 117 Moss Ave. Earlington KY | | 12/05/03 | LW/CG | | | |
| A | Blake, Ada | R | Δ's maternal great-aunt; went mad after 3 children; hearing impaired; at the birth of 3rd child at Western State Hospital went completely insane and stayed there until she died | deceased | | Need death cert. | | | | |
| A | Blake, Bill | R | Δ's maternal great-uncle | deceased | | Need death cert. | | | | |
| A | Blake, Bobby Jewel | R | Δ's maternal uncle; bad nerves and heart condition, described as child-like, lives w/ a woman | Meadowlark Lane Madisonville KY | 270.825. 2724 | 01/04 | PT/HS | | | |
| A | Blake, Claude | R | Δ's maternal great-uncle; army hero who went mad in mid-life and died in mental instituion | deceased | | Need death cert | | | | |
| A | Blake, Connis Leon | R | Δ's maternal uncle; lunatic, died in MVA while driving like a maniac | deceased | | Need death cert | | | | |
| A | Blake, Darryl | R | Δ's maternal uncle; high-strung, nervous and hot tempered; murdered someone in brawl and served 5 yrs. in prison; died of colon cancer in 1994 | deceased | | Need death cert | | | | |
| A | Blake, Lum | R | Δ's maternal great-uncle; MR; deaf | deceased | | Need death cert | | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Blake, Mertie | R | Δ's maternal great grandmother; hearing impaired, went gradually mad after having children, yet continued to have children | deceased | | Need death cert | | | | |
| A | Blake, Patricia Ann | R | Δ's maternal aunt; died at 18 of rheumatic fever after having a baby. The child's name is Adam and was raised by his father and is in prison for killing his wife | deceased | | Need death cert | | | | |
| A | Blake, Robert | R | Δ's maternal great-uncle; OK until midlife | deceased | | Need death cert | | | | |
| A | Blake, Starlin | R | aka Henry Starlin Blake, Δ's maternal great-uncle; fine?, but died at 41 | deceased | | Need death cert | | | | |
| A | Blake, Thomas | R | Δ's maternal uncle; disabled in Navy | trailer in Dunmoore KY lives w/ Mary Joins Muhlenberg Co. | | 12/10/03 | PT/HS | | | |
| A | Blake, Velma Carter | R | Δ's maternal great-aunt; hearing impaired | deceased | | Need death cert | | | | |
| A | Blake, Vera | R | Δ's maternal great-aunt; married Clay Dunn | deceased | | Need death cert | | | | |
| A | Blake, Willie | R | Δ's maternal great grand-father | deceased | | Need death cert | | | | |
| A | Blanton, Shawn | A | inmate in same cell w/ Δ & Fulks; trustee working in the courthouse W/M 26yoa DOB 09/25/77 | Hopkins Co. Jail Annex Madisonville KY | | 12/02/03 | CMN/ CG | | | |
| A | Bodkin, Dr. Greg | D | Family Practice Resident | Madisonville KY | | | PT | | | |
| A | Bolinger, Randy & Susie | A | Friends/Neighbors | 1925 McCloud Road [Grapevine] left off of Hwy 41 S Madisonville KY | 270.825. 9587 | 10/08/03 | PT/LW | | | |

36296

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Boyd, Maj. Brad | L | Obtained medical red.,jail rec. and phone rec. re:Veronica Evans brad.boyd@ccjail.org | Christen Co. Jail Hopkinsville KY | | 12/4/03 | CMN/ CG | | | |
| A | Brill, Dr. Peter | D | treated Δ for hurt arm; name listed in Regional Med. Ctr. Records which are contained in the Pennyroyal Reg. Med. Health Ctr. Records | Trover Clinic | | | PT | | | 22 |
| A | Brooks, Amber | A | girlfriend from Western State Hospital | | | Unable to locate | CMN/ CG | | | |
| A | Bryant, Debbie | R | RN; Roy Basham's daugther who spent a good deal of time with Charlotte growing up | Madisonville Hospital | 270.884. 7997 | 01/13/04 | SH | | | |
| A | Captain Rhoadin | L | 5/10/01 picked up prescription for Seroquel that Dr. Seuss ordered for Δ | HCDC Employee Hopkins County Det. Ctr. | | | PT | | | 20 |
| A | Carlos, Aaron | C | appointed to represent Δ in hearing about involuntary hospitalization at Western State Hospital | Public Defender's Office Hopkinsville KY | 270.889. 6527 | x | SH | | | 9[WSH rec.] |
| A | Chambers, Hester | S | Administrative Asst.; knew Δ well; current office mgr. | Pennyroryal Mental Health Ctr. 1303 W. Noel Ave. Madisonville KY | 270.821. 8874 | 11/03/03, 12/03/03 | PT | | | |
| A | Chandler, Pam | S | Δ screened initially by her; she has been dismissed for incompetence and being mentally unstable | Trover Clinic | Possibly Hederds on/ Calhoun County | unable to locate | PT | | | |
| A | Christen Co. Jail | L | correctional facility where V. Evans is incarcerated 11/05/02 | Christen Co. | | x | CMN/ CG | | | 24 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Clan, Lindsey | A | fellow female inmate with Veronica Evans who read letter Fulks sent about escaping; she read it before Veronica destroyed it W/F; DOB 09/30/82 Mother: Tammy Simmons. Did 3 way calls for Evans to Robert Stallard. No long distance calls made. | refused address Hopkinsville KY attorney Carol Johnson 1901 S. Virginia ST Hopkinsville KY | | 12/03/03 | CMN/ CG | | | |
| A | Clapp, Dr. William | D | physician who diagnosed Δ w/ivy dermatitis secondary infection on face and neck, 5/18/96; treated Δ for acute pharyngitis 12/11/99. | Trover Clinic | | Not important | PT | | | |
| A | Clark, Dr. Gerald | D | physician who treated Δ for conjunctivitis in the right eye 7/07/00. Also saw Kathy Basham. | Trover Clinic | | | PT | | | 20 |
| A | Clayton, Nancy | S | Nurse at HC Health Dept Special Olympics | Hopkins County Health Dept. | | 01/13/04 | HS | | | |
| A | Colonial Motel | M | Δ hangout | Madisonville KY | | 11/05/03 | HS/PT | | | |
| A | Coomer, Donna | P | Director of Big Brothers/Big Sisters | | | | HS | | | |
| A | Cornwell, Debbie | M | Jessica Stokes' mother | Madisonville KY work | 270.821. 8620 | | PT | | | |
| A | Croft, Kevin | A | Linda McCoy's husband W/M DOB 10/25/72 | Christen Co. Jail 54 Locust ST Hopkinsville KY | 270.839. 1727 | | CMN | | | |
| A | Cummings, Lois Ann | E | Guidance counselor James Madison Middle School | | | | PT | | | |
| A | Dame, Dpt. Misti | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 9362 | Tpc Interview | CMN | | | |
| A | Davis, Charica or Charcia | M | said she doesn't know Δ,but that her boyfriend Donnie Durham knew him; works with Emory W/F 22yoa | 110 S. Kentucky AV Madisonville KY | | 12/1/03 | CMN/ CG | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Davis, Tracey | M | friend of Carla Gibson; never associated with Δ; not aware of him using drugs or if he is homosexual | Lot 7 Wadlingtons MHP Madisonville KY | | x | CMN | | | |
| A | Dees, Janet | M | wife of Danny who was contacted/doesn't know anything; husband hasn't discussed anything w/ her | Madisonville KY | | x | PT | | | |
| A | Dees, Danny | L | Probation & Parole agent | Madisonville KY | | 10/08/03 | PT/JS/ CMN/ LW | | | |
| A | deFatte, Tom [Thomas] | A | hitchhiker; sexually molested Δ as a child DOB: 02/19/1974 MPD - no record | 746 Independence ST Madisonville KY | | Not at home | CMN | | | |
| A | Dennis, Ollie C. [MA] | S | Δ's psychologist | Rivendell Bowling Green KY | | | PT | | | |
| A | Dept. of Social Svcs. | W | | KY | | JS Rev'd 12/15/03 | | | X | |
| A | Dept. Of Public Advocacy | M | | KY | | ------------ | --------- | | X | |
| A | deSai, Bindu | D | neurologist who tested Δ | Trover Clinic | | last knwn to be in Houston TX [?] | PT | | | |
| A | Dillingham, Samuel | L | HCDC deputy | Madisonville KY | | 10/09/03, 10/13/03 | PT/LW | | | |
| A | DJJ | J | | Madisonville KY | 502.824. 7034 | ------------ | LW | 12/22/03 | 01/16/04 | |
| A | Doss, Charles and Helen Blake | R | maternal grandparents of Δ; lives close to Kathy; interviewed 5/03 | Holland AV Madisonville KY | 270.821. 8916 | 5/15/03, 11/03/03 01/08/04 | PT/LW/ JV | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Dr. Brewia | D | conducted physical on Δ | Rivendell Bowling Green KY | | | PT | | | |
| A | Dr. Bently | D | physician who treated Δ | Pennyroyal Reg. Med. Health Ctr. Records | | | PT | | | |
| A | Dr. De la Rocha | D | physician who diagnosed Δ with Attention Deficit/Hyperactivity Disorder, Combined type and Polysubstance Dependance, history of migraines, psychosocial & environmental problems; prescribed Δ several psychotropic drugs 12/06/99; treated Δ for insomnia 4/0/6/00; told Dr. Sadiq that Δ is a "psychopath" and that he could not help Δ 6/13/00 | Pennyroyal Reg. Med. Health Ctr. | | | PT | | | |
| A | Dr. Ming, Douglas | D | Treated Δ 's chin after a fall in 1990 Works in Muhlenburg County School District | Regional Medical Ctr. | 270.825. 0329 H 270.338. 2871 W | | PT | | | |
| A | Dr. Cavazos | D | recommended Δ to outpatient psychiatrist; diagnosis included-discontinue Ritalin [no ADHD symptoms], Axis I-cocaine dependance, THC dependence, ADHD history, polysubstance abuse, Axis IV- severe | Rivendell Behavioral Health Services | | | PT | | | 19 |
| A | Dr. Sadiqi | D | | Western State Hospital Hopkinsville KY | | | PT | | | |
| A | Dr. Waggoners | D | Δ transferred to Intensive Treatment Unit under his care 12/21/00 | Western State Hospital Madisonville KY | | | PT | | | 23 |
| A | Dunham, Cheryl | W | w/ juvenile svcs.; did presentence investigation on Δ | DJJ Madisonville KY | 502.824. 7034 | | PT | | | |

36300

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Dunkin, Deanna | W | apparently in charge of Δ's records | DSS | 502.824.7566 | | PT | | | |
| A | Durham, Donnie | A | inmate in same cell as Δ & Fulks W/M 26yoa DOB 11/07/77 | Hopkins Co. Jail 146 Sycamore DR Morton's Gap KY | | 12/03/03 | CMN/CG | | | |
| A | Earlington Elementary | E | | Madisonville KY | | X | PT/SH | | | |
| A | Edelstein, Sydney | S | OD | | | | PT | | | |
| A | Eichholtz McCoy, Angel | A | Talked to Δ thru vent in jail/no talk of escape W/F DOB 08/11/72 | 5797 State HWY 256 Calhoun KY | 270.273.0089 | 12/12/03 | CMN | | | |
| | Emerson, Clifford | A | one of Kathy Basham's ex-boyfriends; ex-con, hand-made tattoo type currently in prison | Prison in KY? | | | | | | |
| A | Emory, Bucky | A | cook at Ferrells; Δ stayed with him at Colonial Motel and people gossiped that he and Δ had a relationship; known homosexual; W/M employed as cook at: Ferrell's Hamburger Place, Madisonville KY | 816 S. Main ST Lot #10 Madisonville KY | 270.821.7515 | num. attpts 12/1/03 | PT CMN/CG | | | |

36301

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Evans [Fulks], Veronica | A | exotic dancer; Fulks went to live w/ her 4/02; marries Fulks 6/12/02; arrested for mj poss, stolen property & stolen credit cards in Wal-mart parking lot in Madisonville, KY 8/25/02 when Fulks was arrested; 6/12/02 reported Fulks for trying to kidnap her. 11/26/02 at this time incarcerated at the Christian Co. Jail, KY on child abuse charges;  in an interview with def. investigators 11/13/02 advised following: currently living w/ Freddie Kinman; met Chad while working for her aunt, Deana Jones Barber [aka Mya] at a strip club; worked only 4 nights at stripping because it made her uncomfortable/ embarrassed - Chad assaulted her repeatedly before/ during their marriage - advised Fulks is extremely prejudiced against blacks & when he found out she had dated a black man in past went 'crazy' - characterizes Fulks as controlling, jealous, intimidating -  he robbed at least 100 vehicles & had dump for purses in SC which she can id - | Bristol IN Believed to be in Hopkinsville KY MOVING BACK TO IN if and when she moves it will be at her step-mother's house in Windsor IL | 217.459. 2953 | 11/13/03 12/01/03 12/10/03 | PT/ CMN; CG | | | 23 |
| A | Ewing, Dr. John | D | Treated Kathy Basham at Trover Clinic 06/09/1988 reference to DSS taking kids.  KB suffers from depression, suicidal thoughts, pressure of speech, affect exaggerated & anxiety. Rx Thioridazine. | | | | PT | | | |
| A | Ferguson, Dpt. | L | HCDC Employee | Hopkins Co. Jail KY | | Tpc Interview | CMN/ CG | | | |
| A | Ferrell, Donna | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 9545 | Tpc Interview | CMN/ CG | | | |
| A | Ferrell, Sonja | p | records/administrator? | Big Brothers/Big Sisters | | 1/8/04 | SH | | | |

36302

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Fleming, Bryant | A | inmate at Richland Co. Jail who befriended Fulks | now within Dept. of Corrections | | | CMN/ CG | | | |
| A | Ford, Scott and Trish | A | friends of Branden McKichnie who would bring Δ over to their house where Δ met Jessica Stokes who was staying with the Fords | KY | | | PT | | | |
| A | Foreman, Umeka | C | Δ's juvenile attorney; Assistant PD No longer w/PD | KY | | Moved | LW | | | |
| A | Franks, Dpt. Lisa | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 3582 | | CMN/ CG | | | |
| A | Franks, Dpt. Scott | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 3582 | Tpc Interview | CMN | | | |
| A | Fulks, Larry | R | Brad Fulks' father; Jimmy's nephew; Δ 1st cousin; Diana Gardner's brother-in-law | KY | | | CMN/ CG | | | |
| A | Gardner, Deanne [Deeann] | R | W/F/30 y.o.a. Knows Brad Basham killed by gang at graveyard; Brad Basham's aunt; father Jamie Spence & Jimmy Basham good friends; both alcoholics; knows Kathy got drunk/used drugs/locked children in room for hours. | 72 Green Hills Crt. Slaughters KY | 270.884. 7094 Cell# 270.339. 3007 | 11/23/03 | CMN | | | |
| A | Garry, Tim & Vickie O'Bannion, Sue | A | Neighbors/Friends | Kentucky St. Madisonville KY Sue O'Bannon's | 270.825. 0441 | 10/08/03 | PT/LW | | | |

36303

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Gibson, Carla | A | Δ's friend; interviewed by defense investigators 11/17/03; known Δ for 10 yrs.; they were boyfriend/girlfriend for two wks. Carla was 24 yoa<br>Δ was 16 yoa at time; broke after she caught Δ having sex with Bucky Emory; says Δ was bisexual although she had not had sex with Δ ,she just knows; Δ always had marijuana to smoke; was a follower and was easily talked into doing things; Δ<br>never had a DL and doesn't know how to drive W/F, DOB 07/26/75 | IDN #792669<br><br>Hopkins Co. Jail visitor log 12/13/02<br><br>124 Woodson ST Madisonville KY | 270.821. 6299[Ca rl Moore -brother] 270.825. 2391[Va lerie Myers - friend] | 11/17/03 | CMN | | | |
| A | Goodsell, Sgt. | L | | Hopkins Co. Jail KY | | Tpc Interview | CMN | | | |
| A | Gossett, Sgt. | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 9220 & 270.836. 6090 | Tpc Interview | CMN | | | |
| A | Grady, Judy | S | Penny Royal Personnel Manager | Penny Royal Ctr. Madisonville, KY | 270.821. 8874 270.473. 7766 ext.129 | 01/07/04 | SH | | | |
| A | Gray, Dpt. | L | HCDC Employee | Hopkins Co. Jail KY | 270.824. 8263 & 270.821. 1122 | Tpc Interview | CMN | | | |
| A | Guessetto, Ken | S | certified psychologist who examined Δ | Western State Hospital | | 11/03 | PT | | | |
| A | Halcomb, Paula | D | appointed by Irene Pasquin to examine Δ at WSH regarding the involuntary hospitalization | PO Box 2200 Hopkinsville KY 42241 | 270.886. 4431 | 11/03 | PT | | | |

36304

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Haley[Allen], Debbie | E | 5th grade special ed teacher; Ms. Debbie? | Madisonville KY; now in Dalton GA | | Att'd | PT | | | |
| A | Hall Street Adult Educ. Ctr. | E | Δ atttended from occasionally | WHERE????KY | | | PT | | | |
| A | Hargis, Maj. Randy | L | PO | Madisonville PD Madisonville KY | | 12/3/03 | CMN/ CG | | | |
| A | Harrington, Phd., Natalie Semba | E | Now living in SC | | | | PT | | | |
| A | Hare, Dr. Michael | D | Treated Kathy Basham at Trover Clinic | | | | PT | | | |
| A | Hawkins, Thomas | V | James' son, interviewed 11/06/02 about events of father's abduction; according to Det. Smith KSP he id'd Δ from photos in newspaper | 9645 Hanson Rd. Hwy. 41 N Hanson KY 42413 | | x | LW/ GH | | | 25. 1349-1352[I] 33[II] |
| A | Hawkins, Mary | V | mother of James Hawkins; filed missing person report | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | x | LW/ GH | | | 24, 1349-1352[I]; 33[II] |
| A | Hawkins, James | V | KY- kidnap victim 11/02/02.   Interviewed 11/20/02 | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | 10/13/03 - no comment | LW/ GH | | | 24; 66,83-89 |
| A | Hayes, Linda | W | retired social services | 1608 Teresa LN Madisonville KY | 270.821. 4764 | 11/03/03, 12/03/03 | PT | | | |
| A | Hayes, Dpt. | L | HCDC Employee | Hopkins Co. Jail KY | 270.326. 5074 | Tpc Interview | CMN | | | |
| A | Hickland, Becky | S | Nurse at Madisonville Schoole | Madisonville KY | | | PT | | | |

**JA 5931**

36305

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Hill, Jimmy | A | friend of Δ; stole Ritalin from special person[Basil Jones' brother] **MPD attempting to locate for us** | works at: Burger King S. Main ST Madisonville KY | | unable to locate | CMN | | | |
| A | Hoffman, Lt. | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 9853 | Tpc Interview | CMN | | | |
| A | Holcomb, Paula | D | on medical staff | Western State Hospital Hopkinsville KY | | X | PT | | | |
| A | Holder, Kenneth L. | D | MD; Kathy Basham's doctor Treating for breathing problems/follow up sch'd for February | Trover Clinic's Providence location | 270.322. 8699; 270.667. 7017 [last # given] | Tel. 1/21/2004 | PT | | | |
| A | Hozkenecht, Dr. Robert | D | Family Practice in Madisonville | Madisonville KY | | | PT | | | |
| A | Hopkins Co. Detention Ctr. | L | 2/10/01 Δattempts to hang himself with ripped piece of sleeping bag. | 2250 Laffoon Trail Madisonville KY 42431 | 270.821. 6704 | ----------- | JS/LW/ PT/CG CMN | Rec'd | | 25 |
| A | Hopkins Co. Board of Education | E | foiled Fulks' attorneys' attempt to obtain records on Δ by misrepresenting themselves as his defense team; concerned/ wanting to help Δ | Hopkins Co. KY | | x | PT | x | x | |
| A | Hopkins Co. Psych. Educ. Program | F | | Madisonville KY | | | PT | | | |

36306

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Hopkins Co. Circuit Court | J | 1/17/02 Order on Motion for Shock Probation [Case #01-CR-095] of Δ; Δ's motion to enter order suspending further execution of sentence denied; court records obtained on Fulks, & Veronica Evans | Madisonville KY | | x | PT/LW JS/ CMN | | | 22 |
| A | Hopper, Sherrill | S | mentioned in note concerning Δ being abused by neighbor | Pennyroyal Reg. Med. Health Ctr. Records | | | PT | | | |
| A | Howard, Dr. Michel | D | Treated Kathy Basham at Trover Clinic | | | | PT | | | |
| A | Houston, Dr. Laura | D | Basham family counselor; psychologist who saw Δ at Pennyroyal Mental Health along with Sadiq and de la Rocha; Δ manipulative/anti social characteristics/ mixed personality disorder | Pennyroyal Reg. Med. Health Ctr. 1303 W Noel AV Madisonville KY | 270.821. 8874 | 716//03 | PT | | | |
| A | Hunt, Russ | P | attorney representing Big Brothers/Big Sisters | | 270.821. 4901 270.821. 7893 fax | 1/8/04 | SH | Need to fax release | | |
| A | Jarvis, Fred | A | truck driver; Becky's husband | 775 Russ Hill RD Nortonville KY 42442 | 270.676. 8677 Cell# 270.836. 5784 | | PT | | | |
| A | Jarvis, Rebecca Joyce | R | Kathy Basham's sister; married to her 2nd husband Fred Jarvis; 1st husband Ellis McKechnie with whom she had a son, Charles Jerome McKechnie | 775 Russ Hill RD Nortonville KY 42442 | 270.676. 8677 Cell# 270.836. 5784 | 11/06/03 01/22/04 | PT/ LW/JV | | | |
| A | Jay, FNU | L | HCDC Employee | Hopkins Co. Jail KY | 270.389. 9569 | TPC interview | CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Jay, Clifford | E | ex-teacher/classroom asst. | 301 S. Atkinson Ave. Earlington KY wk: Jesse Stuart Elem. 1710 Anton Rd. Madisonville KY | 270.383. 5259 wk. 270.825. 6033 | 7/03; 01/20/04 | PT/JS LW/JV | | | |
| A | Jenkins, Amy | A | Δ 's jail log "fiancee" 9/29/02 | Madisonville KY | | att'd to locate | CMN | | | |
| A | Jenkins, Bill | L | Logan County Jailer | Russellville KY | | 11/10/03 | LW/ GH | | | |
| A | Jennings, Jan | W | | DSS | | | PT | | | |
| A | Johnson, Dr. A.G. | D | 11/1989 Trover Clinic - Kathy Basham | | | | PT | | | |
| A | Johnson, Sgt. Paul | L | 2/02/01 went to Nebo Rd./Kingdom Hall Rd. where Δ was staying; Δ fled on foot into woods south of Nebo Rd./arrested for forgery/prescription drugs not in proper container; Δ said during pursuit swallowed 9 Lortabs/ taken to Trover for drug overdose. | Madisonville PD Madisonville KY pjohnson@madisonv illepd.com | | 12/1/03 | CMN/ CG | | | 24 |
| A | Johnson, Dr. Thomas | D | Diagnosed mood disorder in Kathy Basham 07/04/2002 | Trover Clinic | | | PT | | | |
| A | Jones, Basil [JR] | A | Δ's older homosexual friend 28 or 29 yoa W/M 28yoa DOB 10/01/75 | 2nd mobile home on right in Oakdale 830 Roger DR Madisonville KY | 270.821. 5592 | 12/1/03 | CMN/ CG | | | |
| A | Jones, Dr. Kent | D | MD who treated Δ | Trover Clinic | | | PT | | | |
| A | Jones, Det. Greg | L | | KSP Hopkins District Madisonville KY | 270.676. 3313 | 11/03 | LW/JS | | | 1375 |

36308

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Jones, Joe T. | A | Owner of bus/friend of Mr. Basham | Madisonville KY | | | PT | | | |
| A | Kennedy, Phyllis | S | Retired nurse from HCHD. | Madisonville KY | 270.824.7566 | 01/21/04 | PT | | | |
| A | Kentucky New Era Paper | M | Veronica Evans advises that Nancy Andrews learned any info from reading this paper | | | 12/10/03 no articles found | CMN | | | |
| A | Kinman, Freddie | A | Veronica Evans Fulks' live-in boyfriend CONTACTED BY FULK'S DEFENSE | Wallace AV Lot #120, Hopkinsville KY | | not present during V's int | CMN | | | |
| A | Kittenger, Sherry | F | with Risk Management at the Trover Foundation | | 270.825.5630 | 01/8/04 | SH | | | |
| A | KSP | L | | KSP Hopkins District Madisonville KY | 270.676.3313 | 11/11/03 | LW/JS | | | 1375 |
| A | La Belle, Joyce | S | Δ's teacher at facility/preparer of Warren Co. Educ. Weekly Summary of Δ | Rivendell Behavioral Health Services | | | PT | | | 19 |
| A | Lacy, Betty | R | Debbie Bryant's mother; Cathy Basham's "nemesis" | the school in Madisonville | 270.824.9463 | | PT | | | |
| A | Laird, Dr. Roger [Ed.D.] | D | Administered Δ several psychological tests | Trover Clinic 200 Clinic DR Madisonville KY | 270.825.7356 | 12/3/03 01/06/04 | SH/PT LW/JV | | | |
| A | Lantrip, Mike | M | Madisonville PD News quote | | | 10/14/03 | PT/LW | | | |
| A | Lantrip, Jim | L | HCDC Jailer | HCDC Madisonville KY | | 10/13/03 | PT/LW | | | |
| A | Lenahan, Joanne | W | youth svcs. Supervisor | Cardinal Treatment Ctr. KY | | | PT/LW | | | |

36309

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Lewisburg PD | L | Veronica Evans escorted home to retrieve belongings; place Veronica & son Miles in Sistercare facility | Lewisburg KY | | Obtain Police Rpt | CMN/ CG | | | |
| A | Link, FNU | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 1979 | Tpc Interview | CMN | | | |
| A | Links, FNU Dep. | L | picked up prescription for Concerta for Δ | HCDC Employee | | | PT | | | 20 |
| A | Littleton, Dr. Scott | D | Δ's psychiatric evaluator; ordered and read the abnormal EEG of Δ at 9 yrs. of age at Rivendell Psychiatric Center | Chestnut Park Professional Associates 513 10th St. Bowling Green KY | 270.842. 5484 | 7/03; 01/14/04 | HS/PT | | | |
| A | Logan, FNU | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 1578 | Tpc interview | CMN | | | |
| A | Logan Co. Jail [LCDC] | L | re: Fulks, Evans | KY | | 11/10/03 | JS/LW | x | x | |
| A | Logan Co. Circuit Court | J | court records on Fulks, Δ and Veronica Evans secured | Logan Co. KY | | 10/11/03 | JS/LW | | 10/11/03 | |
| A | Logan Co. Hospital | F | Δ taken there during stay at Logan Co. Jail | Russellville KY | ----------- | | CMN | 12/10/03 | 12/10/03 | |
| A | Long, Judy | E | Δ's 3rd grade teacher at Christ the King | Now believed to be in Indianapolis IN | bank wk 317.849. 3497 husband wk 3178186 560 | | | | | |
| A | Lossner, Dr. Arthur | D | Δ's psychologist who evaluated him 5/18/83 | Pennyroyal Center Madisonville KY | | | PT | | | |
| A | Lovejoy, M.D. Morris | D | 1991 EEG | Tullahoma TN | no listing | 02/05/04 | PT | | | |

JA 5936

36310

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Lowe, Wayne, M.D. | D | Δ's pediatrician | Deceased Trover clinic | | Deceased | PT | | | |
| A | Lunsford, Dr. Richard | D | 12/29/00 Δ transferred to Acute Services under his care; 01/23/01 wrote discharge summary for Δ, asserting Psychotic Disorder and Antisocial traits, appeared to have PTSD symptoms of flashbacks/nightmares, anger and limited coping. | Western State Hospital Madisonville KY | | 11/14/03 | PT | | | 23,24 |
| A | Madisonville Police Dept. | L | Has pictures showing injuries suffered from beatings by Fulks | Madisonville KY | | Subpoena copies of photos | CMN | | | |
| A | Madisonville DSS | W | supervisor - Pamela Nichols | Madisonville KY | | x | PT | | | |
| A | Maguire, Dr. Sean | D | MD who treated Δ 12/17/00 after suicide attempt [hanging with blanket] | Regional Medical Ctr. Madisonville KY | | | PT | | | 22 |
| A | Marcum, Ph.D., Eva | D | Performed testing under Sherry Spence's direction | Louisville KY | | | PT | | | |
| A | Massey, Rodney | A | Δ's friend; Barbara's younger brother who lives with Jessica Stokes | 224 Country Club DR Madisonville KY | | Att'd to locate | CMN | | | |
| A | Massey, Barbara | A | grew up with Δ; Crystal's sister-in-law W/F DOB 09/24/76 | APT F-2 Penny Rile APTS Madisonville KY | Cell# 270.339.7368 | 11/14/03 | CMN | | | |
| A | Massey, Crystal | A | Δ's friend; Barbara Massey's sister-in-law; grew up in same neighborhood as Δ and would smoke marijuana 4 days a week with Kathy and Charlotte Basham; she has hepatitis C from sharing needles but has been clean for 2 mos. W/F 28 yoa DOB 04/03/75 | Lot 65 Chateau MHP Madisonville KY grew up at 940 Summer ST Madisonville KY | Cell# 270.339.5148 | 11/14/03 | CMN | | | |
| A | Mays [Mayes], Susan | E | Δ's reg. 2nd grade teacher who made an emergency request to have him tested for Special Ed. | 1725 Grampian RD Madisonville KY | 270.821.4120 | 11/03/03, 12/03/03 | SH | | | |

36311

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | McElwain, Vertne Amos | R | Helen Blake's father who worked her like a slave | deceased | | Need death cert | | | | |
| A | McClellarn, John | E | superintendent | Hopkins Co. Board of Educ. | | | PT | | | |
| A | McCoy, Linda | A | incarcerated w/ Veronica Evans but doesn't remeber her W/F DOB 06/08/83 | 54 Locust ST Hopkinsville KY | 270.839. 1727 | 12/09/03 | CMN | | | |
| A | McCullough, Laura | E | Former EBD teacher/Now consultant | | | | PT | | | |
| A | McGaw, Molly & Barry | E | Special ed reading teacher Big sister | Madisonville KY | | 10/08/03 01/21/04 | PT/LW JV | | | |
| A | McKechnie, Ellis | A | 1st husband of Becky Blake Jarvis and Jerome's father | St. Charles KY | 270.669. 4285 | 1209//03 | PT | | | |
| A | McKechnie, Jerome | R | Becky Blake Jarvis' son and cousin to Δ; alcoholic in half-way house [Rosey House]; his father is Ellis McKechnie, Becky's 1st husband. | Lighthouse Pgm Rosey House #2 Owensboro KY | 270.689. 4026 | 1/21/2004 | PT/LW JV | | | |
| A | McKinney, Bryan | L | patrolman | KSP KY | | | CMN/ CG | | | |
| A | McVay, Linda | A | in jail w/ Veronica Evans-does not remember her | KY | | x | CMN | | | |
| A | Mefford, Monte | E | ex-ADH special ed teacher; Δ's summer school teacher | Madisonville KY | | 10/09/03, 12/03; 01/22/04 | PT/LW JV | | | |
| A | Melton, Amy | W | MA Social Work - in her note describes Δ being abused by neighbor; evaluated Δ | Pennyroyal Reg. Med. Heakth Ctr. Records | | | PT | | | |

36312

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Mills [Jones], Sheila | E | head of Special Ed. for HC Bd of Educ; obtained records showing Δ's yearly participation in Special Olympics, at least 12 special ed. teachers/ social workers familiar w/disfunctioning Basham family | 320 S. Seminary DR Madisonville KY | 270.825. 6000 | 11/03/03 11/14/03 | PT | | | |
| A | Minton, Grant | D | Δ's therapist | Bowling Green KY | | | PT | | | |
| A | Moore, Dpt. Regina | L | HCDC Employee | Hopkins Co. Jail KY | 270.821. 8045 | Tpc Interview | CMN | | | |
| A | Moore, Patricia | A | Δ's friend ID #89343114. | visitor log at Hopkins Co. Jail | | | PT | | | |
| A | Moore, Anthony Wayne | R | Patricia Blake Moore's son/raised by father DOB: 10/08/1963 Has son that is alleged to be severely mentally retarded | | | | PT | | | |
| A | Moore, William Paul | R | Patricia Blake Moore's husband/father of Anthony Moore | | | | PT | | | |
| A | Morris, Buddy Ray, Jr. | R | Father of Buddy Ray, III; Ena' husband | 235 Pin Oak LN Madisonville KY | | 11/04/03 | PT | | | |
| A | Morris, Ena | R | Charlotte's ex mother in law | 235 Pin Oak LN Madisonville KY | | 11/04/03 | PT | | | |
| A | Morris, III, Buddy Ray | R | Charlotte's ex-husband | 608 S. Jefferson ST West Frankfurt IL | 608.932. 2778 | x | PT | | | |
| A | Morten, FNU | M | | | | | PT | | | 63 |
| A | Nebo School | E | Δ apparently attended | Nebo KY | | | PT | | | |
| A | Nesbit, IV, William A. | C | Atty who represented Evans | One N. Main St Madisonville KY 42431 | 270.821. 1008 | 11/07/03 | LW/ GH | | | |

36313

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Neurobehavioral Medicine Assoc, Inc. | F | EEG done here 09/23/91 | Tullahoma TN | No tp service | 02/05/04 | PT | Release | Rec'd 02/05/04 | |
| A | Nichols, Pamela | W | family svcs. supervisor | Madisonville DSS KY | | | PT | | | |
| A | Nierva, Dr. Emmanuel | D | planned 10 day stay for Δ in hospital after suicide attempts 12/18/00; 12/20/00 diagnosis of Δ with Depressive Disorder changed to Psychotic Disorder. | Western State Hospital Hopkinsville KY | | | PT | | | 23 |
| A | Nolan [or Knowland???], Connie | W | CSW; caseworker to whom Δ reported abuse and abuser convicted | Childrens Psychiatric Hospital KY Covington KY | | | PT | | | |
| A | O'Bannon, Sue | A | Tim Garry's sister | | 270.825. 0441 | 10/08/03 | PT/LW | | | |
| A | Owensboro PD | L | | Owensboro KY | | | CMN/ CG | | | |
| A | Pasquin, Dr. Irene | D | 12/20/00 writes staff note of Psychotic Disorder of Δ. | Western State Hospital Hopkinsville KY | | | PT | | | 23 |
| A | Pennyroyal Regional Medical Health Center | F | outpatient treatment of Δ; 12/18/00 admitted for treatment after Δ attempted suicide twice by hanging himself/sticking fingers in electrical socket - hallucinations of man who sexually abused himas child. | Madisonville KY | | | PT | x | x | 19,22 |
| A | Pentecost, Larry | R | Kathy's ex-husband; suicide last summer | Deceased | | Dec'd | HS | | | |
| A | Pentecost, Annabelle | R | Kathy Basham's ex mother in law | 441 Thompson AV Madisonville KY | 270.821. 3490 | 12/03 | PT | | | |
| A | Phalen, Peggy | E | Δ's former elementary school special ed. teacher- summer school | James Madison Middle School | 270.825. 6160 | 11/14/03 | PT | | | |

36314

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Phebus, Mark | R | Δ's sister's [ Charlotte Basham] boyfriend, 44 yoa, who according to C. Baldwin's written statement gave Δ and Fulks a ride to V. Evans' house in Lewisburg, VA.; runs Mark Phebus Construction Co.; criminal rec. includes chg. of consp. To commit murder and trafficking cocaine; unsympathetic to Δ's plight, says he will be a hostile witness if called to testify in SC, doesn't know anything; without 1st hand knowledge says Δ's problems stem from being treated badly by Kathy his mother; Mark does not like Kathy B.        W/M | 344 Redden's Dock RD Dawson Springs KY 42408 | PH/Fax# 270.797.3392 Cell# 270.399.0118 | several; 11/05/03, 12/1/03 | PT; CMN/ CG | | | 24, 1369 |
| A | Phillips, Paul | D | psychiatrist who tested Δ | Trover Clinic ? Methodist Home Versailles KY ? | | | PT/LW | | | |
| A | Phillips, Vickie | E | EBD teacher Now w/Dept of Education as consultant | Washington DC | | | PT | | | |
| A | Pitzer, Roberta | S | Nurse - married to a preacher | Decatur IL | | | PT | | | |
| A | Popesca, Dr. Tudor | M | Treated Kathy Basham at Trover Clinic | | | | PT | | | |
| A | Porter, Melinda | S | in her note describes Δ being abused by a neighbor | Rivendell Psychiatric Ctr. | | | PT | | | |
| A | Rager [or Rajer], Tellie | L | investigated case involving credit cds. by Fulks & Evans | Madisonville PD Madisonville KY | | | PT | | | |

36315

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Regional Medical Center | F | 12/17/00 Δ treated after attempting to hang himself w/blanket while being detained for stealing; Δ hung for @2 min., had to be cut down; Δ unconscious when cut down/ brief periods of unconsciousness at hospital[ although he only hung 2 min?!] 2/10/01 Δ receives treatment after trying to hang himself w/piece of sleeping bag.   Records contained in the Pennyroyal Reg. Med. Health Ctr. Records | Madisonville KY | | | PT | x | x | 22,25 |
| A | Richards, Dean | W | certified social worker who met with Δ | Pennyroyal Medical Health Ctr. | | | PT | | | |
| A | Richardson, Carol | E | Christ the King School | 1500 Kingsway DR Madisonville KY | 270.821. 8271 | X | PT | faxing recs | | |
| A | Rivendell Psychiatric Center | F | | Bowling Green KY | | X | PT | Release sent | | |
| A | Rivendell Behavioral Health Services | F | Δ admitted to this facility; participated in community group and AA 5/03/00; discharged 5/09/00 | Bowling Green KY | | X | PT | x | x | 18 |
| A | River Valley | F | Δ treated in this facility | Owensboro KY | | 02/03/04 | PT | No records | | |
| A | Rogers, Lisa Pullman | E | Δ's 5th grade EBD teacher at Anton Elementary; developmental therapist | Jesse Stuart Elementary | 270.825. 6033 | 12/03 | PT | | | |
| A | Rozelle [or Rosell], Dr. James | D | | Pennyroyal Center Madisonville KY | | | PT | | | |
| A | Ruschell, Mike | C | Public Defender, Δ's attorney [Asst. Public Advocate] | Madisonville Hopkins Co. KY | 270.824. 7001 | 12/2/03 | SH | | | 26,28 |
| A | Rush, Randy | L | officer w/ Owensboro PD | Owensboro KY | | Tpc Interview | CMN | | | |

36316

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| A | Russell, Cecilia | W | DSS worker-**Claims she does not recall much about Δ. Need to re interview with CFC file from Frankfort KY.** | Charter Lexington KY & United Methodist | 270.824. 7566 | 01/13/04 | PT | | | |
| A | Sadiq, Dr. Hasnain | D | Physician who evaluated/ treated Δ for psychological disorders, prescribed psychotropic drugs and drug/alcohol counseling | Pennyroyal Mental Health Ctr. 1303 W Noel AV Madisonville KY | 270.821. 8874 | 7/16/03 | PT/JS/ GH | | | |
| A | Sanders, Dewey | D | PhD who did psychological update on Δ 1996 | | | | PT | | | |
| A | Sanderson, Ptl. Matt | L | accompanied Det. Johnson to Nebo Rd. arrest and drug overdose incident. | KY | | | CMN/ CG | | | 24 |
| A | Schaffer, Mjr., Chris | L | HCDC | Madisonville KY | | 10/07/03 | PT/LW | | | |
| A | Schaffer, Sgt. | L | HCDC | Madisonville KY | | x-recs; 10/08/03 | PT/LW | | Copies rec'd | |
| A | Sconzert, Ph.D, M.D., Alan | D | Interpreted 1991 EEG | Tullahoma TN | | | PT | | | |
| A | Seuss, Dr, Lawrence | D | DO, PhD; evaluated Δ after suicide attempt 2/21/01; gave Δ's assessment and increased psychotropic medications 10/17/01; 2/12/01 Δ positive for auditory hallucinations; assessment- Schizoaffective Disorder; allergies to Penicillin and aspirin; Psychosocial stressors include incarceration. | Office formerly at the Trover Center for Behavioral Health Madisonville KY currently at: Methodist Hospital New Choices Clinic Henderson KY | 270.827. 7457 | 7/16/03; 01/22/04 | PT/JS/ GH/ LW/JV | | | 20, 21, 25 |
| A | Sgt. Baker | L | observed Fulks in Gold Intrepid speeding, he would not stop, fled/abandoned car; later apprehended and charged with fleeing/false regist./speeding. | Lewisburg KY | | | CMN/ CG | | | 1413 |

**JA 5943**

36317

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Sharpe, Carol | A | knows Bashams; Donnie Durham's mother | 146 Sycamore DR Morton's Gap KY | 270.258.5548 Cell# 270.821.2467 | 12/03/03 | CMN/ CG | | | |
| A | Sharpe, Alicia | A | Carol's daughter; grew up w/ Δ who was the love of her life W/F 19yoa DOB 05/20/84 | 146 Sycamore DR Morton's Gap KY | 270.258.5548 | 12/03/03 | CMN/ CG | | | |
| A | Simmons, Tammy | X | Lindsey Clan's mother; allowed Veronica Evans to use 3-way call feature on her home phone W/F | 3512 Dusty LN Hopkinsville KY | 270.885.6791 | 12/9/03 | CMN | | | |
| A | Simons, Shea | D | PA.C. who examined Δ | Western State Hospital | | | PT | | | 29[WSH rec.] |
| A | Sistercare | P | Veronica Evans Fulks and son Miles placed in this facility by Lewisburg PD | Lewisburg KY | | Subpoena | CMN/ CG | | | |
| A | Skipworth, Jane | A | Fulks' landlord | Lewisburg KY | | | CMN | | | 1220 |
| A | Smith, Kerry | E | LBD teacher; was assistant to Debbie haley allen when she was Δ's special ed. teacher | James Madison Middle School | 270.825.6160 | 11/14/03 | PT | | | |
| A | Smith Scott Leonard, KSP Det. | L | Hawkins' case | Post 2 Badge #827 Madisonville KY | 270.676.3313 | 11/18/03 | JS/LW | | | 1348 |
| A | Spence, Shirley | D | PhD; psychologist who tested Δ Reminded her of "In Cold Blood" by Truman Capote | Trover Clinic now at Multicare 444 S Main ST | 270.821.3446 | 12/04/03 | PT SH | | | |
| A | Stallard, Robert | A | Friend of Veronica Evans | | | | CMN | | | |
| A | Stanley, Richard | E | former principal at Anton Elementary; currently principal at Earlington | Earlington Elem. 229 W. Thompson St. Earlington KY 42410 | 270.825.6154 | 11/13/03 | PT | | | |

**JA 5944**

36318

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Stevens, Rebecca | C | PD for Δ | Hopkins Co. KY | | Refused | SH/HS | | | |
| A | Stokes, Jessica | A | friend of Δ; met Δ when 15 yoa, at that time was living w/ Scott & Trish Ford & Δ would come w/his cousins Branden & Jerome McKichnie, Δ was always messed up on drugs, always in his possession were marijuana/crystal meth/acid; had only smoked marijuana with Δ; not seen Δ take acid, did know Δ sold crack cocaine in past to get money; never seen Δ smoke crack cocaine; heard Δ was gay but had never seen anything, never knew of him to have a girlfriend DOB 05/07/81; 22 yoa | 124 Country Club DR Madisonville KY | mother [Debbie Cornwell 's] work 270.821. 8620 | 11/19/03 | CMN | | | |
| A | Suraz, MD | D | Monte Mefford took Δ to for allergies | | | | PT | | | |
| A | Swindle, Susan | L | Probation Officer | 1050 N. Main ST Madisonville KY | | | PT | | | |
| A | The Messenger | M | editor of the Kentucky New Era advised investigator to check this paper | Madisonville KY | | 12/12/03 | PT CMN HS | | | |
| A | Thompkins, Brenda | E | MA, tested Δ. Now in private practice | Madisonville KY | 270.821. 5644 270.821. 8974 | | PT | | | |
| A | Thorner, Allen J. | S | Name is listed under Δ's in Regional Med. Ctr. Records [?] | KY | | | PT | | | |
| A | Todd Co. PD | L | has digital camera images showing injuries to Veronica Evans from beatings from Fulks; charges filed against Fulks by KY State Police for gruesome sexual abuse charges against Evan's son | Todd Co. KY | | Need to subpoena pictures | CMN/ CG | | | |
| A | Todd Co. Sheriff | L | has loot that Fulks stole | Todd Co. KY | | X | X | | X | |

36319

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Tompkins, Brenda | S | MS; tested Δ in 2nd grade and found him to be learning disabled | 108 S. Main ST Madisonville KY | 270.821. 5644 | 12/03 | PT | | | |
| A | Tosh, Jerry | A | Harold's son also serving time | Federal facility in FL | | | CMN/ CG | | | |
| A | Tosh, Harold | A | Kathy & Jimmy Basham ran drugs for him | sentenced out of McCracken Co.,KY- Paducah Fed. Ct. | | | CMN/ CG | | | |
| A | Towers, Samuel | A | neighbor of the Bashams who works at Ahlstrom Filtration, a paper mill | | 270.825. 3806, wk. 270.821. 0140 | 1/13/04 1/20/04 | SH LW/PT JV | | | |
| A | Troutman, Det. Scott | A | familiar with Fulks/Evans/Δ; has said Mark Phebus is bad; said Brad Basham was killed by gang in a graveyard behind a HS | HCSO KY | | x | CMN | | | |
| A | Trover Clinic | F | 12/05/00 Δ treated for abdominal pains, appearance of pulmonary vasculature. | | | ------------ | PT | | Rec'd | 21 |
| A | Trover Foundation | F | The Trover Foundation encompasses several agencies, i.e. Regional Medical Ctr. And Trover Clinic | | | ----------- | SH | subpoena | | |
| A | Vanness, Wendy | W | DSS worker who monitored Δ while hospitalized 12/21/00. | DSS | | | PT | | | 23 |
| A | Vaught, Cynthia | X | manager at motel; no recollection or records of Δ | Colonial Motel 507 S. Main ST Madisonville KY 42431 | 270.825. 0026 | 11/03 | CMN/ CG | | | |
| A | Virgin, Keith | L | PD Madisonville | Madisonville KY | | 12/08/03 Att'd | SH | | | |
| A | Wade, ? | R | Adam's father and Patricia Ann's widower | ? | | | | | | |

36320

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Wade, Adam | R | Δ's maternal 1st cousin; taken away from Blake family by the father and raised away from them; in prison for killing his wife | Eastern Kentucky Correctional | | | | | | |
| A | Walker, Janice | M | EDS LMFT | ??? | | | PT | | | |
| A | Watkins, Sharon | E | Δ's 1st grade teacher who retained him | Earlington Elementary School 229 W. Thompson ST Earlington KY | 270.825. 6154 | 11/13/03 | PT | | | |
| A | Watson, Ruby Spence | A | knows for a fact that Kathy Basham used drugs during pregnancy with Δ; was drug addict then/now; said Δ retarded/very, very slow mentally. Δ never had chance to grow up in any sort of a normal household; Cathy always drinking/on drugs & Jimmy was an alcoholic | works at: big B cleaners Madisonville KY | 270.825. 1561 | x | CMN/ CG | | | |
| A | Watts, Wendy | S | school psychologist who determined Δ needed help beyond classroom; Δ's public school | Hopkins Co. Board of Educ. Records Slaughters KY | 270.884. 7436 | x | PT | | | |
| A | Watts, Lisa | S | nurse | Regional Medical Ctr. Madisonville KY | | | PT | | | |
| A | Webber, MD, Fred | D | | | | | PT | | | |
| A | West KY Coop. Diagnostic Ctr. | F | Δ referred to Dr. DeSai by this facility | KY | | | PT | | | |
| A | Western State Hospital | F | 12/18/00 - 10 day stay ordered by Dr, Nierva after suicide attempts | Hopkinsville KY | | x | JS/GH/ LW/PT | | | 22 |
| A | Western State Hospital | F | Admitted 12/18/00 after suicide attempts; transferred to Acute Svcs, | Madisonvilile KY | | | PT | | | 23 |

**JA 5947**

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Wilder, Dr. Debra | D | Physician who diagnosed Δ with a "right inguinal hernia" and scheduled Δ for herniaplasty | Trover Clinic; Regional Medical Center | | | PT | | | |
| A | Wiles, Tammy | E | secretary; works indirectly under Ms. Mills | HC Board of Educ. Hopkins Co. KY | 270.825. 6000 | 11/2003 | PT | | | |
| A | Wiles, Dpt. Bryan | L | Employee | HCDC Hopkins Co. Jail KY | | Tpc interview | CMN | | | |
| A | Williams, Holly | S | | Rivendell Bowling Green KY | | | PT | | | |
| A | Witherspoon. Dpt. | L | | HCDC Employee Hopkins Co. Jail KY | 270.825. 3772 | Tpc interview | CMN | | | |
| A | Woods, Margie | A | girlfriend | | | | PT | | | |
| A | Woods, Peggy | D | MD; referred Δ to Dr. Roger Laird DSS- Only vaguely remembers Δ | Comm. Spec. Family Support Office Brickyard Plaza Hopkinsville KY | 270.889. 6512 | 12/03 | PT | | | |
| A | Worthington, Dr. Doyle | D | treated Δ for rash on back, face and neck 5/27/98 | Trover Clinic | | X | X | | | |
| A | Zell, Lt. | L | | HCDC Employee Hopkins Co. Jail KY | 270.884. 1799 | Tpc interview | CMN | | | |
| B | | | **ASHLAND KENTUCKY** | | | | | | | |
| B | Boyd Co. Detention Ctr. | L | 11/17/02 Δ transported to facility; interview with Δ 11/18//02  Current Jailer: Joe Burchett Sgt. Patty Akers | 2714 Panola Street P O Box 455 Catlettsburg KY 41129 | 606.739. 4224 | 12/10/03 Send sub/ord via mail for records | LW/ GH | | | 49,[I]; 57,61[II 1100 1742 |

36321

36322

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| B | Boyd Co. Sheriff's Office | L | Per Sgt. on duty: BCSO only provided backup. No active participation in arrest of Δ. | Catlettsburg KY 41129 | | 12/10/03 | LW/ GH | | | |
| B | Boyd Co. Public Defender's Off. | M | | Cattlettsburg KY | | 12/09/03 | LW/ GH | | | 62 |
| B | Boyd Co. Courthouse | M | Records check for Fulks Obtained certified copies of marriage licenses: Amber Fowler/Veronica Evans [Debbie Leibee, deputy clerk] | Louisa Street Catlettsburg KY 41129 | | 12/10/03 marriage licenses | LW/ GH | | Rec'd cert. copy | |
| B | Brunty | L | Officer who noticed Δ while at King's Daughters Med. Ctr. | Ashland KY | | 12/10/03 Refused- Case still open | LW/ GH | | | 49 |
| B | Capt. Ratliff | L | Maintained command center - Now Asst. Chief Was acting captain - Knows nothing | Ashland PD Ashland KY | | 12/09/03 | LW/ GH | | | 68,20, 32 |
| B | Cattletsburg KY Police Department | L | | 26th & Broadway Street [Hwy 538 & Hwy 60] Catlettsburg KY 41129 | 606.739. 5126 | 12/10/03 Back up only | LW/ GH | | | |
| B | Christenson, Carl | L | SA; Present during interview of Δ 11/22/03 | FBI | | Int to be sch'd thru S.Schools | LW/ GH | | | 61,1742 |
| B | Davis, Matthew | L | police officer that Δ shot at 11/17/02 12/10/03 works 3p-11p shift | Mall Rd. And Winchester Ave. Ashland KY | | 12/10/03 Refused- Case open | LW/ GH | | | 49, 1065- 1066[I]; 57[II] |
| B | DeLong, Forest, Sgt. | L | officer with officer Davis when Δ apprehended 12/10/03 works 11p-7a shift | Ashland KY | | 12/10/03 Refused- Case open | LW/ GH | | | 49, 1066 |

JA 5949

36323

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| B | Det. Bear | L | Ashland PD | Ashland KY | | 12/10/03 Refused - open case | LW/ GH | | | |
| B | Federal Bureau of Investigation | L | | 1405 Greenup Avenue Ashland KY 41101 Parallel to 23 at 60 | 606.329. 8516 | Int. to be sch'd thru S.Schools | LW /GH | | | |
| B | Francis, Deanna | V | 11/17/02 Δ tried to force his way into her car in parking lot of Ashland Town Ctr. Mall, Ashland, KY | 239 Altawood Ave. Raceland KY | Cell : 606.615. 2641 | 12/10/03 wants to talk to someone before talking w/us | LW/ GH | | | 49[I]; 57,58, 1074[II |
| B | Francis, Andrea | V | 11/17/02 Deanna's daughter in car with her | 239 Altawood Ave. Raceland KY | | 12/10/03 | LW /GH | | | 49[I]; 57,58, 1074- 1075[II |
| B | Hewlett, Brian | C | PD; Δ's lawyer | Cattlettsburg KY | | 12/10/03 | LW/ GH | | | 1227 |
| B | Hughes, Richard | C | Fed. P. D. representing Δ in Boyd Co. | 1116 Bath Avenue Ashland KY 41101 | 606.325. 3399 | 12/09/03 | LW/ GH | | | 119,505 1227 |
| B | Kelly | L | Acting captain when Δ arrested Mirandized Δ | Ashland PD | | 12/10/03 Refused- Case still open | LW/ GH | | | |
| B | KSP - Post 14 | L | | Ashland Post 5973 State Route 60 Ashland KY 41102 | 800.222. 5555 606.928. 6421 | 12/10/03 Refused unless Via sub/ depo | LW/ GH | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| B | Lt. Slone | L | Ashland PD | Ashland KY | | 12/09/03 Refused-case open | LW/ GH | | | |
| B | Maley, Patrick J., SSA. | L | Present during 11/25002 interview of Δ | SSA | | Int to be sch'd thru S.Schools | LW/ GH | | | |
| B | McGuire, Barbara | L | Investigator Boyd Co. Public Defender | Catlettsburg KY 41129 | 606.739. 4161 | 12/10/03 | LW/ GH | | | |
| B | Mooney, Dan, Det. | L | Interviewed Δ on 11/17/02 Found weapon | Ashland P. D. Ashland KY | | 12/09/03 Refused-Case open | LW/ GH | | | |
| B | Patrella | L | Acting captain when Δ arrested | Ashland PD | | 12/09/03 Refused-Case open | LW/ GH | | | |
| B | Pinkston, Christopher | X | saw figure shoot at officer | 16733 Bear Creek Rd. Catlettsburg KY | | | GC | | | 64,1112 |
| B | Stephens, James | L | KSP Trooper Interviewed Δ in Catlettsburg KY | Ashland Post | | 12/10/03 Refused unless Via sub/ depo | LW/ GH | | | 29 |
| B | Vito, Frank S., SA | L | Present during 11/25/02 interview of Δ | SA | | Int to be sch'd thru S.Schools | LW /GH | | | |
| C | | | NORTHERN INDIANA | | | | | | | |
| C | Babar, Cindy & Sonny | M | foster parents to Veronica Evans | IN | | located | CMN/ CG | | | |
| C | Baber, Pam | A | Veronica Evans'mother | IN | 217.235. 9678 | located | CMN/ CG | | | |

36325

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C | Barber, Deanna Jones [Dina Babar] | A | Veronica Evans Fulks' aunt who got her job as an exotic dancer for 4 nights and introduced her to Chad | Portage area IN | 618.874.0640 | 12/18/03 | CMN | | | |
| C | Batz, Jack | M | owner | Cash Indiana, Inc. | | 12/18/03 | CMN | | | |
| C | Benson, Denise | A | Severance contacted her from Myrtle Beach [friend] HAVE WRITTEN STATEMENT | 725 7th St. Portage IN | 219.762.2853 | 12/18/03; 01/21/04 | CMN/ CG | | | 4, 45 |
| C | Benson, Byron[Bryan] | A | Denise Benson's husband; had affair w/ Severance | incarcerated Porter Co. Jail | | 01/21/04 | CMN/ CG | | | |
| C | Bradshaw, Mark | L | deputy/WAYNE CO SHERIFF NEVER HEARD OF HIM | Wayne Co. Sheriff's Dept. | 765.973.9393 | 01/24/04 | CMN/ CG | | | 48 |
| C | Bunch, Donna | M | neighbor of Autumn | 316 S. 21st St. Chesterton IN | 219.926.5772 | 01/21/04 01/24/04 lft msg | CMN/ CG | | | 27, 791 |
| C | Cary, Angie | M | Veronica Evans' sister | Mattoon IL No Phone | | located | CMN/ CG | | | |
| C | Cash Indiana Pawn Shop, Inc. | M | Severance received $200.00 for jewelry and Fulks' rings | 387 Melton Rd. Burns Harbor IN off Route 20 | | 12/03 | CMN/ CG | | | 26, 776 |
| C | Cincoski, Debbie | L | Tina severance's probation officer FOLLOW UP NEEDED/NON COMPLIANCE W/ SUBPOENA PER 01/21/04 W/NEAL HAMMONS 219.465.3325 | Porter Co. Probation Office IN dcinco@porterco.org | 219.465.3420 | 12/18/03 01/19/04 01/22/04 | CMN/ CG **Subpoena records** | | | |
| C | Coachman RV | M | Fulks' employer Marsha Berger Director of Human Resources | Middlebury IN | | 01/14/04 | CMN/ CG | | | |
| C | Crawford, Melissa | A | aka Tina Severance [alias] used to check in motel | | | ------------ | CMN/ CG | | | 40 |
| C | Cuma, Det. Jeffrey | L | | Michigan City PD | | contacted | CMN/ CG | | | |

36326

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| C | Derrington, Jamie | A | | IN | | not located | CMN/ CG | | | |
| C | Dino's Restaurant | M | Severance/Roddy have breakfast there before meeting Fulks & Δ at train station near Rte.12 & Rte. 20 | Michigan City IN | | located | CMN/ CG | | | 26 |
| C | Ehlers, Tara | X | saw blue minivan | 523 5th St. Portage IN | | unable to locate 12/18/03 | CMN | | | 36,794 |
| C | Evans, Gary | L | Asst. Chief | Valparaiso PD IN | | 12/18/03 need subpoena | CMN | | | |
| C | Favo, Christopher | L | SA Interviewed Fulks' family | | | Int. to be sch'd thru S.Schools | CMN/ CG | | | 41 |
| C | Fivecoats, Larry | L | records custodian | Valparaiso PD IN | Fax# 219.477. 4764 | Subpoena | CMN/ CG | | | |
| C | Fleck, Lynn | M | Property manager for Woodland Village MHP Severance's residence | | | 01/21/04 | CMN/ CG | | | |
| C | Flying J Travel Center | M | Beth Stills, Asst. Manager/Mike Dumbauld/ Severance's employer | | | 01/24/04 | CMN/ CG | | | |
| C | Fowler, Amber | A | Fulks' ex-wife; had one child by Chad who died at 6 mos. of age; they divorced 1997; according to Veronica Evans, Amber knows of Fulks' abusing their son Nathaniel & that he had something to do with the child's death | West Virginia | | located 02/02/04 | CMN/ CG | | | 71 |
| C | Fulks, Daryl | A | co-defendant's distant cousin | | | not yet per JBS | CMN/ CG | | | 43 |

36327

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| C | Fulks, Nathaniel | M | Fulks' infant son by his 1st marriage to Amber who died at 6 mos. of age; according to Veronica Evans, Fulks' 2nd wife, the baby was assaulted and that Amber and she know this and suspect that Fulks had something to do with his death | | | Obtain death cert/Any police reports | CMN/ CG | | | |
| C | Gray, Melissa | W | current caseworker reassigned after A. Harvey | Porter Co. Child Protective Svcs. Portage IN | 219.462. 2112 ext.246 | need to obtain letter from atty. | CMN/ CG | | | |
| C | Hannon, Neil | L | Chief Probation and Parole Officer | Porter Co. P & P Portage IN | | 01/22/04 | CMN/ CG | | | |
| C | Harvey, Adrian | W | caseworker | Porter Co. Child Protective Svcs. Portage IN | 219.462. 2112 ext.246 | 12/18/03 | CMN | | | 36, 792 |
| C | Hertter, Cassandra | M | Tina Severance's daughter | | | Not yet | CMN/ CG | | | 30, 268 |
| C | Houser, Brent | L | Lagrange County Deputy Present during FBI interview of Fulks' family | IN | 260.463. 7491 | 01/22/04 | CMN/ CG | | | 41 |
| C | Huff, Det. John | L | Assisted in location of family | Lake Station PD IN | | located | CMN/ CG | | | |
| C | Iatarola, Elena | L | FBI - SA | Merrillville IN | | Int to be sch'd thru S.Schools | CMN | | | 43 |
| C | Ill. Dept. Of Children & Family Svcs. | W | Supposed D.B. Jones' mother works here & that paperwork on Veronica Evans is here | Charleston IL area | | ------------ | | | | |
| C | Jarvis, MaryJo | A | Severance's friend | IN | | 12/18/03 | CMN | | | |

36328

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C | Jones, Joe | A | Veronica Evans' ex-boyfriend/Reports meth use/manuf by Veronica & Dennis [father of Christian]; provided sexually explicit video of Veronica. | formerly of: 1607 10th St. Charleston IL currently at: 818 Polk Ave. | 217.345. 1164, wk. 217.348. 3950 | 01/21/04 | CMN/ CG | | | |
| C | Livergood, Ken | A | Tina Severance's boyfriend | | | 01/21/04 | CMN/ CG | | | |
| C | Lontewshipe, Jeff | L | | Michigan City PD | | contacted | CMN/ CG | | | |
| C | Ludwig, Allen J. | M | Interviewed 11/20/02; owner of property where the BMW was found and gave consent to search | 55755 County Rd. 27, Bristol IN 46507 | 574.825. 2029H 574.262. 2576 | Attm'd Lft msg | CMN/ CG | | | 66,68 |
| C | Marcut [or Marcotte], Jamie | M | Andrea Roddy was her babysitter | Woodland Village MHP IN | 219.764. 7104 | 12/18/03 | CMN | | | |
| C | Matoon Police Department | L | Chief Joe Plumber | Matoon IL | | 01/20/04 Subpoena requested | CMN/ CG | | | |
| C | McElevain, Autumn | A | friend of Severance; visisted defendants w/ Severance 10/31/03 | | | 01/24/04 attempted to locate | CMN/ CG | | | 243 |
| C | McElevain, Cleta | M | Autumn's mother | 314 S. 21st St. Chesterton IN | | not located | CMN/ CG | | | 27,791 |
| C | Michigan City Police Dept. | L | Talsma reports burglary 11/09/02 | Michigan City IN | | Ck Discovery | CMN/ CG | | | 29,97-100 |
| C | Montague, Crystal | A | Veronica Evans' best friend | Matton IL | | 12/18/03 | CMN | | | |
| C | Neitzel, Lt. Ben | L | | Michigan City PD IN | | 12/18/03 | CMN | | | |

36329

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|------------------|
| C | Perez, Tammy | M | Severance's neighbor | 114 1st St. Portage, IN | 219.762.7699; 219.762.6578wk | 12/15/03; 01/21/04 | CMN/CG | | | |
| C | Pilot Truck Stop | M | Severance's employer | Ripley St. Interstate 94 Portage IN | | located | CMN/CG | | | 30, 787 |
| C | Plummer, Joe | L | PD Chief | Mattoon IL PD | | 01/20/04 | CMN/CG | | | |
| C | Portage PD | L | | 2639 Irving ST Portage IN 46368 | | Subpoena | CMN/CG | | | 1539 |
| C | Porter Co. Child Protection Svcs. | W | Re: Severance's daughter Cassandra Herter | Portage IN | 219.462.2112 ext.246 | Subpoena | CMN | | | |
| C | Porter Co. Probation Office | L | probation of Severance | Portage IN ? dcinco@porterco.org | 219.465.3420 | located | CMN | | | |
| C | Raines, Phyllis | A | aka Cookie; took T. Severance in | Gary IN | | 01/19/04 01/21/04 01/22/04 attempted to locate | CMN/CG | | | |
| C | Ramsey, Robert J. | L | SA | FBI | | Int to be sch'd thru S.Schools | CMN | | | |
| C | Sands Inn Motel | X | Fulks and Severance registered for two nights under Severance's name 11/06/02 [records, photos] | 1630 Maple ST Michigan City IN off Hwy. 20 | 219.872.0717 | 1/22/04 | CMN/CG | | | 25, 776 |

36330

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| C | Severance, Tina | A | Co-defendant's girl friend/participant; inter'd 11/22/02; served with Fed GJ subpoena for Florence, SC; 01/09/03 interview w/FBI and MCPD said she met Fulks while she was a guard at Westville Correctional; after his release moved in; left her and moved in w/future wife Veronica Evans; after altercation with Evans, Tina and McElevain drove Fulks yo KY and helped him get a place; came back to IN and had lost her job; 01/27/03 warrant issued for her arrest for neglect if a dependent; 02/03/03 taken into custody from her home | 521 5th ST Portage IN | 574.825. 4629 | 01/13/04 | CMN/ JS/ GH | | | 30,68, 77-78, 107-115 221, 780-787, 1557, 1743, 2140, 2352-2362 |
| C | Smith, Rob | L | IN state trooper who interviewed Roger Fulks | 5811 Ellison RD Fort Wayne IN | 260.463. 4343 | 01/20/04 | CMN/ CG | | | 42 |
| C | Talsma, Robert | A | friend of Severance; 11/07/02 Fulks/ Severance plan to get Talsma out of his house in order to steal his guns; 11/08/02 Severance/ Roddy distract Talsma, unlock backdoor to let Fulks & Δ in to steal guns. | 4304 Ohio ST Michigan City IN | 219.878. 2059 Cell | 01/19/04 attempted to locate 01/21/04 | CMN/ CG | | | 26, 67, 93-95 |
| C | Therault, Timothy J. | L | SA | FBI | | Int. to be sch'd thru S.Schools | CMN/ CG | | | |
| C | Tipton, Dale | L | SA | FBI | | Int to be scd'd thru S.Schools | CMN | | | |
| C | Townsell, Jeremiah | A | 11/06/02 former boyfriend of T. Severance; Δ and co-defendants pick up Severance's 1992 Jeep Wrangler from his home | Lake Station IN | | 01/22/04 unable to locate | CMN/ CG | | | 25, 107 |
| C | Travel Centers of America | M | Tina Severance an employee Rick Potts supervisor | 1201 N. Ripley Station Lake Station IN | 219.926. 6552 | 01/22/04 | CMN/ CG | | | 1562 |

36331

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| C | Valparaiso PD | L | Evans' cases | Valparaiso IN | Fax# 219.477.4764 | contacted | CMN/CG | | | |
| C | West, Amanda | M | Veronica Evans' friend | Mattoon IL area | | | | | | |
| C | West, Sheila | M | ? | Mattoon IL area | | | | | | |
| C | Williams, James | X | Police officer who had sexual relationship w/ Veronica Evans and knows D.B. Jones AA/M | Eastern Illinois Univ. PD | 217.235.3255 | 01/20/04 | CMN/CG | | | |
| C | Williams, Troy | L | Portage IN Police Dept. Relayed info to Horry Co. S.O. | Portage IN | 219.762.3122 | 12/18/03 | CMN | | | 3 |
| C 1 | | | **GOSHEN INDIANA** | | | | | | | |
| C 1 | Adams, Andrea Jessie | M | Lives with Ronnie Fulks; interviewed 11/20/02 | 322 W. Oakridge St Goshen IN 46526 | | not yet per JBS | CMN/CG | | | 47; 65-66[II]; 47-49 |
| C 1 | Fulks, Dwayne | A | | Goshen IN | | 1/14/04 refused | CMN/CG | | | |
| C 1 | Fulks, Ronnie | A | Co-defendant's brother; when interviewed 11/20/02 said Chad visited his hime 2 ½ wks. Prior with 2 girls and a guy; knew Chad had broke out of jail; 11/19/02 Chad was again at his home; 11/20/02 Chad Andrea Adams and he were all arrested | 102 N. 5th St. Apt. 3 Goshen IN | | not yet per JBS | CMN/CG | | | 26, 27, 43,66, 64-67 |
| C 1 | Goshen PD | L | | Goshen IN | | contacted | CMN/CG | | | 1258 |

36332

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C 1 | Lambdin, James M. | M | Andrea Adams' son; in interview 11/20/02 said he let Fulks in his mother's house and that Fulks spent night 11/19/02 | 322 W. Oakridge St. Goshen IN | | lft msg | CMN/ CG | | | 66,53-55 |
| C 1 | Nolte, David | M | boyfriend of Andrea Adams' daughter; in interview 11/20/02 said he saw Chad at Ronnie's 11/19/02 | 102 N. 5th St. Apt. 3 Goshen IN | | lft msg | CMN/ CG | | | 66, 50-52 |
| C 1 | Yoder, Ron | M | Ludwig's neighbor; interviewed 11/20/02 | 56518 County Rd. 27 Goshen IN | 574.825. 9547 | 01/22/04 located lft msg | CMN/ CG | | | 66,72 |
| C 2 | | | **SHIPSHAWANA INDIANA** | | | | | | | |
| C 2 | Fulks, Darryl [ Dwayne] | A | co-defendant's brother | 7205 North- 1150 W Shipshewana IN | | not yet per JBS | CMN/ CG | | | 26, 41-46,64, 69,118, 238 |
| C 2 | Fulks, Dido | M | co-defendant's step-mother | Shipshewana IN | | not yet per JBS | CMN/ CG | | | 41-46,64 |
| C 2 | Fulks, Herman Roger | M | co-defendant's father | Shipshewana IN | | not yet per JBS | CMN/ CG | | | 26, 41-46,64, 2126 |
| C 2 | Fulks, Wayne | M | | Shipshewanna IN | | not yet per JBS | CMN/ CG | | | |
| C 3 | | | **WESTVILLE INDIANA** | | | | | | | |
| C 3 | Hawk, Sharon | L | records keeper | Westville Correctional Facility PO Box 473 Westville IN 46391 | 219.785. 2511 Fax: 219.785. 6175 | 12/18/03 01/22/04 | CMN/ CG | | | |

36333

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C 3 | Lopez, Anthoony | A | inmate at WCI who was involved w/ Tina Severance, said to be a member of the Latin Kings gang | Westville Correctional Facility PO Box 473 Westville | | May be in prison | CMN/ CG | | | |
| C 3 | Milner, Trinity | A | friend of Tina Severance who got hooked up w/ A. Lopez | Chesterton IN | 219.926. 1801 CM will contact | 01/19/04 Att'd to locate | CMN/ CG | | | |
| C 3 | Pomeroy, Roland | L | Internal Affairs Officers | Westville Correctional Facility | | Subpoen a | CMN/ CG | | | 1,39 |
| C 3 | Robinson, Capt. | L | Name given by Severance | Westville Correctional Facility | | 01/19/04 | CMN/ CG | | | |
| C 3 | Westville Correctional Facility | L | Δ incarcerated there; broke out 02/02 but caught quickly; Fulks incarcerated there and was released from institution and moved in with T. Severance. | PO Box 473 Westvillle IN 46391 | 219.785. 2511ext. 4006 Fax: 219.785. 6175 | 01/19/04 Subpoen a records | CMN/ CG | | | 2 |
| D | | | SOUTH CAROLINA | | | | | | | |
| D | Addison, Det. Sean | L | police officer; 12/04/02 interviewed Darryl Hill, store asst. mgr. at Wal-mart | Horry Co. Police Dept. SC | | 10/14/03 | CMN | | | 73, 2477-2478 |
| D | Allen, Christopher E. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Basham, Branden | A | client, aka Branden Leon Basham, aka Leon Branden Basham, aka Jimmy Earl Basham; 11/25/02 met with investigators to give directions; 11/27/02 flown to Florence, SC for 1st appearance hearing, consulted with attorney; 11/28/02 picked up at Brunswick Co.,NC with his attorneys - id's cemetery; 12/11/02 Det. Collins and SA McKenzie serve warrant on him for kidnapping/ carjacking; wrist-slashing suicide attempt while at Cardinal Treatment Unit in Louisville | | | 1/14/04 | SH | | | 69-70, 72,74, 119-121, 125-127, 372-374 1933-1938 |
| D | Beach Walk Motel | X | Melissa Crawford aka Tina severance checks into room 306 11/14/02 | 4501 Ocean Blvd. Myrtle Beach SC | | X | CMN | | | 40 |
| D | Bell, Hazel | X | 11/25/02 interviewed by Det. Rizzo; believes she saw Alice Donovan's car on 11/17/02 on Red Bluff Rd. | Horry Co. SC | | | CMN | | | 70 |
| D | Bishop, Dean | L | Detective | Horry Co. Pol. Dept. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,24, 68 |
| D | Bowen, Chris | X | store loss prevention officer; 11/16/02 w/fellow store loss prevention officer, met with Det. Carr/ B. Donovan to view surveillance tapes; 11/17/02 w/ asst. mgr. Himes met w/ Dets. Carr/ Cox- viewed surveillance tapes/ turned them over to Det. Carr | Wal-mart Conway SC | | | CMN | | | 54,73, 2477-2478 |
| D | Brooks, J. D. | A | Friend of Fulks; found in T. Severances address book; according to Veronica Evans-Fulks he was the drug connection and a hit man for a biker gang | Myrtle Beach, SC | | | CMN | | | |
| D | Carolina First Bank | X | ATM card used | Highway 90/ Baldwin N. Myrtle Beach SC | | | CMN | | | 41 |

36334

36335

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Carr, Det. Robert | L | police officer; 11/16/02 B. Donovan and he met with Darryl Hill [ Wal-mart asst. mgr.] and Chris Bowen [ store loss prevention officer] to view store surveillance video tapes; 11/17/02 Det. Cox and he met with Wal-mart asst. mgr. Himes and Chris Bowen and viewed surveillance tapes and tapes were turned over to him | Horry Co. Police Dept., SC | | | CMN | | | 54,73, 2477-2478 |
| D | Collins, Tony | L | Detective; 12/11/02 Det. Rizzo, SA McKenzie and he serve warrants on Fulks and Δ for kidnapping/carjacking | Horry Co. Police Dept. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,74, 2468 |
| D | Cook, Helen | X | Interview on 11/20/02 said that 11/13/02 at2:20 pm observed dark green van in her neighborhood | 1324 Waccamaw Lake Dr. Conway SC | 843.283. 3041 | 09/30/03 | CMN | | | 37;66, 73-74 |
| D | Cooper, David | X | Mark's brother; with Mark and Martini saw dark green minivan | Cooper Metal Works Juniper Bay RD | 843.365. 2818 | 10/01/03 | CMN | | | 131 |
| D | Cooper, Mark | X | saw a dark green van with brother David | Cooper Metal Works Juniper Bay RD | 843.397. 1515 | 10/01/03 | CMN | | | 27,40, 131 |
| D | Cox, Todd | L | police officer; 11/17/02 Det. Carr and he met with Wal-mart asst. mgr. Jimes and Chris Bowen and viewed surveillance tapes, which were turned over to Det. Carr | Horry Co. Police Dept. SC | | | CMN | | | 56,73, 2474, 2477-2478 |
| D | Domogauer, Jill | L | Det. Conway PD | Conway SC | | 10/14/03 | CMN | | | |
| D | Donovan, Alice | V | victim | SC | | ---------- | -------- | | | 40 |
| D | Donovan, Barry | V | Alice's husband; 11/16/02 Det. Carr and he met with Darryl Hill [ Wal-mart asst. mgr.] and Chris bowen [ store loss prevention officer ] to view store surveillance video tapes | SC | | Do not interview yet | CMN | | | 40[I]; 50,51, 61,73[II 2477-2478, 2480 |
| D | Dr. Morgan | D | treated and evaluated Δ | SC | | x | PT | | | |

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|---------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| D | Dr. Schwartz-Watts | D | evaluated and treated Δ | SC | | x | PT | | | |
| D | Driggers, Vincent | X | 11/14/02 saw dark blue BMW | 2653 Pintail Ct. Marion SC | | x | CMN | | | 67, 91 |
| D | Ellisor, Dwight | L | SA | FBI SC | 803.551. 4306 | cancell'd int 10/21/03 | CMN | | | |
| D | Ervin, Gary | L | police officer | Horry Co. Police Dept. SC | | | CMN | | | 43,45. 246 |
| D | Fulks, Mark Keith | M | Fulks' uncle | | 260.768. 9167 | | CMN/ CG | | | 2126 |
| D | Fulks, Chadrick | A | co-defendant; 03/22/02 released from Indiana Dept. of Corrections; after release employed with Coachnman RV as a welder, he was fired when arrested in Elkhart Co., IN , he has been unemployed ever since;  interviewed 11/20/02; interviewed 11/22/02 Fed. Bldg. In South Bend, IN;  12/11/02 served warrant for kidnapping/carjacking;  interview 04/28/03 LCDC, SC; see info under ex-wife Veronica Evans | Lex. Co. Det. Ctr. Lexington SC last known addresses: 153 Township Rd. #205 Proctorville OH 45669 and 997 Jason Ridge Rd. Lewisburg KY | | | | | | 65-66, 68, 70-71,74, 80, 101-104, 2292-2298, 2413-2415 |
| D | George, Pam | X | ATM administrator/representative | SC | 803.778. 8454 | Do not interview | ------ | | | 62, 2468 |
| D | Gifford, Darlene | X | bank representative for ATM at NBSC | 780 Main St., N. Myrtle Beach SC | | | CMN | | | 62, 2468 |
| D | Gore, Melton Hayes | A | [aka Melvin?] 01/17/03 intrview about a talk he had with Δ about the old bombing range | Columbia Care Ctr., 7901 Farrow Rd., Columbia SC | | | CMN | | | 77, 134-135 |

**JA 5963**

36337

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| D | Gore, Melvin | A | was in the Columbia Care Center with Δ; in interview 3/25/03 gives info. from his acquaintance with Δ | Federal Correction Institute, Prince George Co. Horry Co. | | | CMN | | | 78, 2301-2315 |
| D | Graff, Susan M. | L | Evidence Tech | SC | | | CMN | | | |
| D | Grey, Det. | L | | Horry Co. Police Dept. SC | | | CMN | | | |
| D | Hall, David | X | 11/14/02 saw dark blue BMW | SC | | 10/6/03 | CMN | | | 67, 91 |
| D | Hammelrych, Jacquelyn | L | SA | FBI SC | 843.662.9363 | Att'd int: 10/21/03 | CMN | | | |
| D | Hardy, Henry | A | became friends with Δ in Z dorm at RCDC; in interview 4/21/03 relates Δ's denial of involvement and innocence | Richland Co. Detention Ctr. | | | CMN | | | 78,22, 99 |
| D | Hendricks, Sam | L | Chief of Police | Conway Police Dept., SC | | 10/14/03 | CMN | | | |
| D | Hill, Darryl | X | Asst. Mgr. 11/16/02 Chris Bowen, store loss prevention officer, and he met with Det. Carr and B. Donovan for them to view the store surveillance video tapes; 12/04/02 interviewed by Det. Addison | Wal-mart, Conway SC | | | CMN | | | 51,54, 73, 2477-2478 |
| D | Himes, Brandon | X | Asst. Mgr.; 11/17/02 Chris Bowen, store loss prevention officer, and he met with Dets. Carr and Cox for them to view store surveillance tapes, which he turned over to Det. Carr | Wal-mart, Conway SC | | Look at discovery | CMN | | | 73; 2477-2478 |
| D | Hipp, VAO Catrina | L | | Conway Police Dept., SC | | 10/14/03 | CMN | | | 61 |

36338

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| D | Horry Co. Police Dept. | L | Barry Donovan files missing person report 11/15/02 | Horry Co. SC | | | CMN | | | 43 |
| D | Humphries, Penny | X | employee at Dollar Tree in Gateway Plaza; heard woman yelling in woods near Office Depot on Hwy501 | Horry Co SC | | X | X | | | 61, 2470-2472 |
| D | Hyman, Oleita | V | Fulks and Δ steal her pickup | Lundy Shortcut Rd. Conway SC | 843.397.3847 | 09/29/03 | CMN | | | 40[I]; 58[II] |
| D | Johnson, Bob | X | 12/02/02 Det. Rizzo faxes Cardholder Dispute form to him | CUNA Mutual Group | | X | X | | | 73,2440 |
| D | Jones, Kyle | X | | Brunswick Co. | | | CMN | | | 1440 |
| D | Jones, Allen | L | filed missing person report on Alice Donovan | Horry Co. Police Dept. SC | | Do not interview yet | CMN | | | 43,45, 246 269 |
| D | Jordan, Carl | V | shots fired at him during home invasion 11/14/02; business is on Antioch RD | 4920 Highway 378 Conway SC | 843.241.5516 | 09/29/03 | CMN | | | 40[I]; 59[II]; 129 |
| D | Kelliher Maurice | L | SA | FBI SC | 843.449.2266 | 10/22/03 | CMN | | | |
| D | Lake Shore Motel | X | Δ and co-defendants check in 11/12/02 | Little River SC | | Unable to locate | LW/ CMN/ GH | | | 35 |
| D | Lambert | L | police officer? | | | | CMN | | | 43 |
| D | Lewis, Mark B. | X | 11/26/02 interview with Joe Ludlam | SC | | | CMN | | | 71,493 |
| D | Littlejohn, Cam | C | Δ' attorney; 11/28/02 picked up with Δ at Brunswick Co., NC - client id's cemetery | SC | | x | JS | | | 72,125-127, 372-374, 1933-1935 |

**JA 5965**

36339

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|------------------|
| D | Long, Jeffrey | L | SA; 4/22/03 witness at Presentation of Indictment | FBI SC | | Refused 10/21/03 | CMN | | | 78,79, 24 95-2521, [p.19 GJ ] |
| D | Lovett, Linda | X | interviewed 11/23/02 by Det. Addison and said she noticed large numbers of buzzards | SC | | X | X | | | 69,252 |
| D | Ludlam, Joe | X | 11/26/02 in interview with Mark B. Lewis he said that on 11/15/02 or 11/16/02 he saw a dark colored BMW | 6518 BrownwayShortcut RD Conway SC | 843.397.2632 | 09/30/03 | CMN | | | 71,493 |
| D | Martini, Billy | X | saw dark green minivan with the Cooper bros. | Cooper Metal Works Juniper Bay RD | 843.397.6687 | 10/01/03 | CMN | | | |
| D | Mattthews, Wayne | L | pilot | FBI | | | CMN | | | |
| D | May, Theodore R. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | McKeel, Carol | V | Alice Donovan's sister | SC | | Do not interview yet | CMN | | | 48[I]; 56[II] |
| D | Merryman, SA Clyde [retired] | L | director of public safety | FBISC; Offices in Surfside Beach SC | | 10/23/03 | CMN | | | |
| D | Mockton, William | C | Δ's attorney; 11/28/02 picked up with Δ and Littlejohn at Brunswick Co., NC - Δ id's cemetery; 12/02/02 is told by Ciccarelli and Arnold that Burns' body was rolled down embankment into the river | SC | | | JS | | | 72-73, 125-127, 372-374, 1747, 1933-1935 |

JA 5966

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| D | Moore, Margaret | X | Fulks and Δ knock on her door 11/14/02 | Lundy Shortcut Rd., Conway SC | 843.397.3638 | 09/29/03 | CMN | | | 40 |
| D | Moore, Gina | X | Margaret's 41 yoa daughter | SC | | not available | CMN | | | |
| D | Myrtle Beach Police Dept. | L | 11/15/02 Severance reports minivan stolen | Myrtle Beach SC | | | CMN | | | 43 |
| D | Newton, Jeffery | L | SA | FBI SC | 864.232.3808 | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Pantry Conv. Store #482 | X | ATM attempt | 13 Highway 90 East Worthington Beach SC | | X | X | | | 40 |
| D | Parker, Sgt. Don | L | | Conway Police Dept. SC | Advised not to speak w/ us | 10/14/03 | CMN | | | |
| D | Perrit, Sgt. | L | | Conway Police Dept. SC | Advised not to speak w/us | 10/14/03 | CMN | | | |
| D | Porucznik, Chas. S. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Richardson, Tonya | X | H. Cook's neighbor who also saw green minivan on 11/14/02 around 12:30 pm and got Lic. Tag# 64Z2805; interviewed 11/20/02 | 1316m Waccamaw Lake DR Conway SC | 843.347.1152 | 09/29/03 | CMN | | | 66,75-76 |
| D | Riedlinger, Anthony T. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |

36340

36341

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| D | Rizzo, Det. Randy | L | police officer; 11/20/02 telephone conf. with FBI Δ's attorney relayed info describing Savannah Bluff | Conway PD Conway SC | | 10/14/03 | CMN | | | 66-67,24, 79 |
| D | Rodmaker, Capt. Owen | L | | Georgetown Co. SO SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Roger, Arlene | M | thinks she saw Fulks at Wal-mart 11/18/02 | | | | CMN | | | 61 |
| D | Roper, David | L | SLED agent | Horry Co. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,2479 |
| D | Ryniak, Ronald M. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Safriet, Van | L | pilot | FBI | | X | X | | | |
| D | Sarvis, Sgt. Rodney | L | | Horry Co. PD SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Schilling, Capt. | L | 11/20/02 telephone conf. with FBI, Δ's attorney relayed info. describing Savannah Bluff | Conway PD Conway SC | | 10/14/03 | CMN | | | 66-67,2479 |
| D | Sessions, Lt. Charles | L | police officer | Conway PD SC | | 10/14/03 | CMN | | | 56,59, 2474 |
| D | Sims, Melissa L. | L | Evidence Tech | SC | | | CMN | | | |
| D | Smith, Loretta | X | Pantry mgr. | Hwy. 90 and 9 East N. Myrtle Beach SC | | | CMN | | | 62,2466 |
| D | Smith, Peggy | L | police officer? | SC | | No Interview | | | | 51,2477 |

36342

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| D | Staples, Det. | L | | Conway PD Conway SC | Advised not to speak w/us | 10/14/03 | CMN | | | |
| D | Steele, David E. | L | SA | SC | | Int. to be scd'd thru S.Schools | CMN | | | 56-57, 65, 797 |
| D | TRM ATM Corp | X | no cash obtained unverified PIN# | Pantry Convenience Store #482 13 Highway 90 East N. Myrtle Beach SC | | X | X | | | 40 |
| D | VanWormer, Thomas L. | L | SA | SC | | | CMN | | | |
| D | Wal-mart | X | Alice Donovan abducted [video tape] | Conway SC | | X | X | | X | 58,24, 37 |
| D | Warner | L | SBI SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | 1440 |
| D | Warner, Jennifer | V | last to see Alice Donovan | SC | | Do not interview yet | ------- | | | 61, 250 |
| D | Warner, Angie Lee | V | Alice Donovan's daughter | SC | | Do not interview yet | ------- | | | 48,61, 250 |
| D | Wilkerson, Sgt. | L | | Conway PD Conway SC | | 10/14/03 | CMN | | | |
| D | Williamson, Marc | L | SA | FBI SC | 843.722. 9164 | att'd int. 10/21/03 | CMN | | | |

36343

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| D | Wintrode, David A. | L | SA | SC | | | CMN | | | |
| E | | | **WEST VIRGINIA** | | | | | | | |
| E | Adkins, Tammy | V | Samantha Burns' aunt | | | | Not yet | | | 26, 2006 |
| E | Adkins, Regina | M | Fulks' aunt | East Lynn WV | 304.849.5111 | | CMN/ CG | | | 2126-2127 |
| E | Arnold, Sgt. | L | Initiated investigation for Samantha Burns; 11/29/02 receives 2nd letter from McGuffin from Δ, with Agent Harper takes McGuffin to Leroy's Jeweler's, where she id's Burns' ring; 12/02/02 Wm. Monckton tells him/ Ciccarelli that Samantha's body was rolled down embankment into river | WV | | | GC | | | 34[I]; 56,57, 72-73, 1746-1747, 1973, 2033[II |
| E | Burns, Samantha | V | victim; 11/21/02 according to AT&T last call to parents was at 16th St. Rd. Near I-64 | RR #2, Box 59 West Hamlin WV | | ---------- | ---------- | | | 34;67, 1743 |
| E | Burns, Kandi | V | Samantha's mother; 12/04/02 John and she speak with Agt. Ciccarelli, Capt. Stickler and FBI counselor Tessa | RR #2, Box 59 West Hamlin WV | | Do not interview yet | ---------- | | | 35, 73-74, 1728, 1748 |
| E | Burns, John | V | Samantha's father; 12/04/02 Kandi and he speak with Agt. Ciccarelli, Capt. Stickler and FBI counselor Tessa | RR #2, Box 59 West Hamlin WV | | Do not interview yet | ---------- | | | 35,73-74,1728 1748 |
| E | Chiders, Daniel | V | Friend of Brad & Samantha | Huntington WV | | | GC | | | 1730 |
| E | Childers, Sandra | X | [aka Sandra Childress?] 12/04/02 confirmed that $250 withdrawn from S. Burns' acct. 11/11/02 | United Bank WV | 304.720.4501 | X | X | | | 73,1748 37,1731 1990, 1992 |

36344

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| E | Cicarelli, Joseph | L | SA; 12/0/2/02 Wm. Monckton tells him /Sgt. Arnold that Burns' body was rolled down embankment into river; told agency that Wm. Monckton/ Bill Nettles will not allow interviews w/ Δ and Fulks; 12/03/02 Locates green truck; 12/04/02 Capt. Stickler, Tessa [FBI counselor] and he spoke with Burns family | FBI- WV | | Int to be sch'd thru S.Schools | LW/GH | | | 44,72-74, 1747-1748 |
| E | Collins, Whitney | V | friend of Samantha's | Huntington WV | 270.824.2196 | | GC | | | 1730 |
| E | Copley, Ron | L | Dep. Chief of Huntington Fire Dept. | 839 7th Ave. Huntington WV retired recently to FL | | attempted to reach 01/21/04 | GC | | | 31,47, 2114; 56[II] |
| E | Crockett, Ira | M | "known abductor" | moving to: 3540 Skyview Dr. WV | | | GC | | | 46[I]; 60, 2024, 2027, 2101[II] |
| E | Daily, Diana | X | 11/23/02 said search team found Marshall sweatshirt and camouflaged jacket | | | | GC | | | 69,20, 32 |
| E | Evans, Donna | X | 11/11/02 heard female scream several times | lives in apt. near Harrison River Front Park | 304.697.8662 | 01/26/04 | GC | | | 33, 2009, 2160 |
| E | Fatty's Olive St. Market | X | 11/15/02 Fulks, McGuffin and Workman get beer | Olive St. Huntington WV | | | GC | | | 4571, 2415, 2017 |
| E | Fleming, Chris | V | Brad's roommate | Huntington WV | | | GC | | | 1735 |
| E | Franks | L | SA | WV | | Int to be sch'd thru S.Schools | GC | | | 65. 20,31; 8 |

36345

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| E | Fulks, Roy | M | **Determine who he is: related to Brad or Chad** | Branchland WV | 304.778. 7111 | | GC - | | | 2126-2127 |
| E | Fulks, Brad | V | Samantha's boyfriend | Courtyard Apts.#824 Near 6th AV & 20th St. Huntington WV | | | GC | | | 27,33 |
| E | Fulks, William G. | V | Brad's father | Culloden WV | | | GC | | | 2072 |
| E | Fulks, Nancy | M | Fulks' grandmother | Ranger or Branchland WV | | | GC - Verify location | | | 42,64, 2002 2126 |
| E | Gentry, Charmen | L | police officer | WV | | | GC | | | 39, 1989 |
| E | Glover, Jean L. | X | Store mgr. Burns' place of employment | J. C. Penney's, Huntington WV | | | GC | | | 45, 2107 |
| E | Goodman, Garnet | A | Heather's grandmother | 3025 9th Ave., Guyandotte WV | | 01/26/04 | GC | | | |
| E | Goodman, Heather | A | Fulks' friend | 3025 9th Ave., Guyandotte WV | | attempted to contact 01/26/04 | GC | | | 63, 2002 |
| E | Grimes, Chance | A | affirms Fulks uses drugs | WV | | | GC | | | 45, 2017 |
| E | Heather Goodman's mother | M | | 3205 9th Ave., Huntington WV | 304.525. 8412 or 304.412. 2508 | | GC | | | 31, 2007 |
| E | Hill, Becky | V | Tammy Adkins' [Samantha's aunt] friend, an example at City National Bank | | 304.348. 8413 | X | X | | | 37 |
| E | Hollywood Motel | X | 11/11/02 Δ and co-defendants check into Rm.20 | Ceredo/Kenova WV | | Located | JS/GH LW | | | |

**JA 5972**

36346

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| E | Howard, Bonnie | X | employee | BB&T Bank WV | | X | X | | | 27,1737 |
| E | Howard, Bonnie Lou | X | employee; teller; id'd co-defendant & victim | United Bank, Ceredo WV | | X | X | | | 44,2054 2056-2057 |
| E | Huntington Fire Dept. | X | 11/29/02 resumes search of Guyandotte River with underwater video camera | Huntington WV | | | GC | | | 72,1746 |
| E | Hutchinson, Linda | X | J. C. Penney's store mgr./ Samantha's employer | Huntington WV | | | GC | | | 35, 1728 |
| E | Jacobi, Heather Jo | V | purse stolen at Ashland Mall [SS cd.] | WV | | | GC | | | 63,2002 |
| E | Jeffers, Missy | V | Samantha Burns' aunt | | | Do not interview yet | ---------- | | | 31,2109 |
| E | Johnson, Liz | X | found bra/panties 1/4 mi. from where car was found | WV | 304.633. 1913 [disconnected] | attempted to locate/ speak w/ 01/26/04 | GC | | | 46, 2019 |
| E | Johnson, Sonya | X | observed vehicle like Samantha'a | 3469 German Ridge Rd. Huntington WV | | attempted to locate/ speak w/ 01/26/04 | GC | | | 33[I]; 40[II], 2015 2066, 2067 |
| E | Johnson, Michelle | X | led police to woods where tent was | WV | | | GC | | | 46, 1969 |
| E | Keefer, Kenny | X | didn't see anyone around ATM | | | X | X | | | 32[I]: 40[II], 2153 |

36347

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| E | Kilgore, Mack | X | wakes up hearing explosions | 3560 Hainey Branch Rd. Lavelette WV | | | GC | | | 34,39, 2153 |
| E | Lambert, Ashley | X | saw suspicious man at Courtside Apts. 11/11/02 | Huntington WV | | | GC | | | 33,1735 1998 |
| E | Lavelette Fire Dept. | X | Responded to S. Burns burning car off Haney's Branch Road | Lavelette WV | | 12/09/03 Directed by WVSP not to speak w/ anyone | LW/GH | | | |
| E | Lawrence, Scott, Det. | L | Present during interview of Δ 11/25/03 | WV State Police | | Int to be sch'd thru S.Schools | LW/GH | | | |
| E | Leroy's Jewelers | X | 11/29/02 Sgt. Arnold takes B. McGuffin to this jewelry store where she id's S. Burns' ring | in the mall, Huntington Mall? | | | GC | | | 72,1746 |
| E | Lnu, Trey | A | AA drug dealer with dredlocks; supplied Fulks | WV | | | GC | | | |
| E | LNU, Phillip | A | he and wife[name unknown] are friends of Fulks | WV | | | GC | | | |
| E | LNU, Trey | A | Drug dealer WV | WV | | | GC | | | 2735 |
| | Lucas, Alenda | X | Jennifer's sister, who also Samantha's vehicle | 4400 16th St. Rd. Huntington WV | | 01/26/04 | GC | | | |
| E | Lucas, Jennifer | X | saw Samantha's vehicle | 4400 16th St. Rd. Huntington WV | | 01/26/04 | GC | | | 39,2010 2149 |
| E | Madison, Richard | L | police officer | Tri-State Airport WV | | 01/26/04 | GC | | | 48[I];56 [II], 1739 |

36348

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| E | McCallister, James Ed | V | 11/11/02 saw Samantha; engaged to victim at one time | Box 773A Ross Rd. Salt Rock WV | phones disconnected | attempted to contact 01/26/04 | GC | | | 31, 2088-2089[I]; 59. 2087-2091[II |
| E | McDaniels, Bobby | A | Used drugs w/Fulks & Δ in WV | WV | | | GC | | | 2735 |
| E | McGuffin, Beth | X | Relationship w/Δ Believed to be in Huntington area aided by brother Larry Tomlin. | Huntington WV | | Attm'pt'g to locate 1/30/04 | GC | | | |
| E | Mitchell, Kendra | X | Mall Security | Huntington Mall Huntington WV | | | GC | | | 35 |
| E | Officer Corder | L | policeman that responded to "peeping tom" call at Courtyard Apts. | | | | GC | | | 30, 2006 |
| E | Olson[or Olsen], Lt. Terry | L | | Marshall Univ. Police Dept. Huntington WV | | 01/21/04 | GC | | | 34,1728 1979 |
| E | Parde, J. M. | L | Senior Trooper | WV State Police | | Int to be sch'd thru S.Schools | LW/GH | | | 36,1730 |
| E | Perry, Rob | A | Spent time w/Fulks & Δ in WV | WV | | | GC | | | 2728 |
| E | Puskas, Anna | X | observed maroon/burgundy car | WV | | | GC | | | 34[I]; 41[II] |
| E | Pyles, Mark | M | | 1162 S. Jefferson Dr. Huntington WV | | | GC | | | 64,21, 33 |
| E | Rembert, John | X | heard screaming | Courtyard Apts. #822 2011 7th Ave. Huntington WV | | | GC | | | 42, 20,77 |

**JA 5975**

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| E | Sgt. Divita | L | McGuffin gave him ltr she rec'd from Δ 11/22/02 | | | | GC | | | 68,20, 32 |
| E | Sgt. Schoolcraft | L | | WV | | | GC | | | 65,2031 |
| E | Sgt. Bradshaw | L | | WV | | | GC | | | 65, 20, 31 |
| E | Sgt. Pack | L | police officer | WV | | | GC | | | 39,1986 |
| E | Schediler, Jim | L | Chief Deputy info re: Chance Grimes | Cabell Co. Sheriff's Dept. | | 01/26/04 | GC | | | |
| E | Speedway | M | | 101 C ST Kenova WV | | Located | JS/GH/ LW | | | 38 |
| E | Stacy [or Stace], Edith | M | Fulks' aunt | West Hamlin WV | 304.824. 7209 | | GC - Verify info | | | 64,2002 2126 |
| E | Staley, Joanette | X | employee | BB&T Bank | | X | X | | | 27, 1737 |
| E | Stickler, Capt. K.S. | L | | WV Sate Police | | Int to be sch'd thru S.Schools | LW/GH | | | 35,1729 |
| E | Straley, Joanetta | X | teller | United Bank Ceredo WV | | X | X | | | 44, 2057- 2059 |
| E | Terry, Jim | L | Police Chief | Marshall Univ. PD Huntington WV | | attempted to speak w/ 01/21/04 | GC | | | 35, 1728 |
| E | Thaker, Stacey | A | Beth McGuffin's friend | Huntington WV | | | GC - Locate | | | 61,2002 |

36350

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|---------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| E | Tomblin, Karen | X | observed girl that looked like Samantha in white car; interviewed 11/21/02 | 2910 Old Spring Valley RD Lavalette WV | | | GC | | | 36, 67-68,21, 39 |
| E | Tomlin, Larry | A | Chad Fulks' friend | 1122 Rear Norway AV Huntington WV | | | GC | | | 46 |
| E | United Bank | X | Samantha's ATM card used here | 473 Camden RD Huntington WV | | Located | JS/GH LW | | | 32 |
| E | United Bank | X | Samantha's ATM card used here | 555 C ST. Ceredo WV | | Located | JS/GH LW | | | 32,17, 31 |
| E | United Bank | X | | Westmoreland WV | | X | X | | | 32 |
| E | Wal-mart | X | Samantha Burns' car found in parking lot | Princeton WV | | X | X | | | 58,10, 47 |
| E | West VA Dept. of Corrections | L | | | X | X | LW | 12/08/03 | No records | |
| E | Williamson, Ricky | X | calls police about Ira Crockett | WV | | | GC | | | 46,20, 19 |
| E | Workman, Stacy Ann | A | knows Fulks and McGuffin | 1208 28th ST Huntington WV | | | GC/ Verify info/ CMN | | | 45, 67, 2137, 2733 |
| E | Workman, Virgil | M | | 900 Chestnut St. Apt.5 Kenova WV | | | GC/ Verify info/ CMN | | | 40,2162 |
| E | Wray [or Wrey], Wayne | V | friend of Brad | Huntington WV | | | GC | | | pp.1732 1935 |
| E | WVSP | L | | WV | | | GC | | | 1716 |

**JA 5977**

36351

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| E | Yeomans, Aaron | V | Brad's roommate | Huntington WV | 304.69 6.1858 | | GC | | | 1731 |
| E | Zerkle, Sean | X | fireman who found Burns' car | Lavalette WV | Advised not to speak w/us by WVSP | 12/08/03 | LW/GH | | | 39, 1733, 1983 |
| F | | | **NORTH CAROLINA** | | | | | | | |
| F | BP/Amaco | X | ATM used 11/14/02 | Shallotte NC | | X | X | | | 40 |
| F | Cox, Paul | L | SA | FBI NC | 910.791. 9393 | att'd int 10/21/03 | CMN | | | |
| F | Davis, Brandy Nicole | X | clerk at Dodge City Amoco; in interview 11/22/02 said she waited on Fulks; currently working at Lowe's Foods in Shallotte DOB 08/31/85 | 394 Orchard LN Bolivia NC | 910.754. 7167 Cell# 910.540. 0530 | 10/01/03 | CMN | | | 68, 1440-1441 |
| F | Dodge City Amoco | x | surveillance tape | Shallotte NC | | 10/07/03 | CMN | No tape | 10/7/03 | |
| F | Little, Simon, Sr. | X | In interview 11/22/02 he said his son-in-law told him to check out a dark blue car in Bee Tree Rd. area | NC | | | x | CMN | | 69 |
| F | NC Bureau of Investigations | L | | NC | | ---------- | ---------- | | Rec'd in Discovery | 1436 |
| F | Perdue, Ronald | X | working on deer stands when observed dark BMW | Bee Tree Farms RD Winnabow NC | | 10/6/03 | CMN | | | |
| F | Purdue, Ronald J. | X | Saw dark blue car | 2794 Bee Tree Farm RD. Winnabow NC | | | CMN | | | 68,116-117 |

**JA 5978**

36352

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|---------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| F | Rabon, Frankie | X | saw dark vehicle | NC | | | CMN | | | 2300 |
| F | Watkins, Don | X | observes vehicle/suspects in dark blue BMW on Bee Tree Farm Rd 11/14/02 | SC; Winnabow NC | | 10/6/03 | CMN | | | 67, 91 |
| G | | | **MICHIGAN** | | | | | | | |
| G | Branson, Catherine "Dori" | S | Charter sexual abuse counselor | MI keymastergoser@yahoo.com | 989.344. 7474 | 1/10/04 | LW | | | |
| G | Fulks, Shannon | M | co-defendant's brother | 308 W.Congress ST #1 Sturgis MI | | | CMN/ CG | | | |
| G | Long, Jennifer | A | Listed as Fulks' non-relative contact while at Westville CC | 5109 State Road Number 10 Coldwater MI 49036 | 517.279. 0243 | 01/21/04 attempted to locate | CMN/ CG | | | |
| H | | | **OHIO** | | | | | | | |
| H | Caple, Trooper Holly | L | | OH | | | CMN/ CG | | | 1477 |
| H | Carter, Heather | X | saw co-defendant & a female | 57 Private Dr. 144 Proctorville OH | | Tpc Interview | CMN/ CG | | | 63, 2134- 2135 |
| H | Columbus Hospital | F | Δ treated at this facility 1994 | Columbus OH | | | PT | | | |
| H | Comfort Inn | X | 11/10/02 Severance registers for a room and returns to lobby for refund | 7137 US Route 23 S Piketon OH | | | CMN/ CG | | | 29, 2150 |
| H | Comfort Inn | X | 11/16/02 Δ and Fulks get room there | Burlington OH | | | GC | | | 47 |
| H | Dean, Jo | X | | Comfort Inn 7525 US Rte. 23 Piketon OH | | | CMN/ CG | | | 70, 21, 50 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|------------------|
| H | Fulks, Sherri | M | co-defendant's sister | Proctorville OH | 740.886.1109 | | CMN/CG | | | 43,64, 2003 |
| H | Hunter, Trooper Brent | L | | OH | | | CMN/CG | | | 1477 |
| H | Lynn Sherri | A | LNU | Proctorville OH | 740.886.1109 | | CMN/CG | | | 2126 |
| H | Malo[or Maco], Trooper | L | | OH | | | CMN/CG | | | 1477 |
| H | McCallister, Innetta [or Netta McAllister] | R | Δ's aunt | Scottstown OH | 740.867.4462 | | CMN/CG | | | 2126 |
| H | Mullins, Christie | A | Δ claimed to have gone to her house in Ohio w/Fulks—Maybe fictitious | OH | | | CMN/CG | | | 30 |
| H | Oilwala, Manoj | X | in interview 11/25/02 said Severance stayed at motel | Town&Country Motel 7137 US Rte. 23 S Piketon OH | | Look at discovery | CMN/CG | | | 70,2151 |
| H | OSP | L | | OH | | Look at discovery | CMN/CG | | | 1477 |
| H | Pranoti Pranoti | X | in interview on 11/25/02 said Severance stayed at motel | Town & Country Motel 7137 US Rte. 23 S Piketon OH | | | CMN/CG | | | 70, 2151 |
| H | Riley, Sgt. P. D. | L | | OH | | | CMN/CG | | | 1477 |

36354

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| H | Thompson, Diane | M | Fulks' mother | 153 County Rd. 205 Proctorville OH | 740.886.0222 | | CMN/CG | | | 43,63, 104, 244 2002, 2126 |
| H | Town and Country Motel | X | Severance checks out 11/1102 | Piketon OH | | | CMN/CG | | | 31,21, 51 |
| H | Ward, Amy | V | reported purse stolen out of car at Wal-mart; ID recovered 11/20/02 | Waverly OH | | **Obtain police rpt** | CMN/CG | | | 29,65, 2031 |
| I | | | **EVANSVILLE INDIANA** | | | | | | | |
| I | **Big Foot Gas Station #104 Mary Geuss, Mgr.** | X | Bought $1 worth of gas Possible video Mac's Security Ctr. 1/800/646.4545 or 1/812/379.9227 ext. 1611 | 6801 Hwy 41 N Evansville IN | | 11/07/03 No Tape available | LW/GH | | | |
| I | Chapman, Inv. Randy | L | Vanderburgh Co. Deputy; victim Hawkins showed where he was tied to tree | Vanderburgh Co. IN [site of incident off Old State Rd., north of Volkman Rd.] | | | CMN/CG | | | 25, 1644 1649 |
| I | Charter | F | Δ reports being in this facility;1997 | Evansville IN | | 10/09/03 | PT/LW | Records request made w/ release | | |
| I | Greubel, Urban | X | Rossi Farm Mgr. Site of Hawkins at tree | Evansville IN | 812.867.6369 | 11/18/03 | LW/GH | | | |
| I | Hall, Vernell | S | Counselor at Charter - IN Met at Deaconess. Was to get approval to speak with us. No return call. | Evansville IN | | contacted 10/08/03 | PT/LW | | | |

36355

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Leslie, Kent | S | Counselor at Charter Evansville | Deaconess Crosspoint | 1.800.947.6789 Cell# 812.483.7474 Beeper# 812.436.5919 | TP Interview 10/08/03 | PT/LW | | | |
| I | Raymond, Larry | X | Rossi Farm co-worker of Gruebel | Evansville IN | | Int. later in event Gruebel is un-available | | | | |
| I | Titzer, Penny | S | Counselor at Charter Evansville | Newburgh IN | 812.853.7347 | 10/09/03 | LW/PT | | | |
| I | Vanderburgh Co. Sheriff's Dept. | L | | 1 N.W. Martin Luther King, Jr. Blvd Evansville IN | | Obtain Police Rpt | CMN/CG | | | 1643 |
| J | | | **MIDDLEBURG INDIANA** | | | | | | | |
| J | Middleburg City PD | L | | 418 N. Main ST Middleburg IN 41540 or 46540 | | | CMN/CG | | | 1410 |
| K | | | **NORTH-CENTRAL KENTUCKY** | | | | | | | |
| K | Adams, J. | S | RN | Charter Lexington KY | | Moved out of state | LW/GH | | | |
| K | Altman, Margalo | S | Dr. Sadiq's nurse; discussed with Kathy Basham about initiating a mental health warrant. | Cardinal Treat. Ctr. Louisville KY | | | PT/LW | | | 18 |

36356

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Asumendi, Dr. Miren | D | treated Δ at time of wrist-slashing suicide attempt | Cardinal Treatment Unit Louisville KY | | | PT/LW | | | |
| K | Rice Audubon Camp | F | Δ reports being in this facility | Louisville KY | | ------------ | LW | | In DJJ master file | |
| K | Aug, Robert G. | D | MD, psychiatrist at Charter who treated Δ. Semi-retired 2 ½ days at UK, Tues. At Oakwood Place, Somerset KY [wkII #] | UK Dept. Of Psych. 3470 Blazer Parkway Lexington KY | 859.323. 6021 Ext.234 wk, 859.887. 4307, 606.677. 4068 wkII | 1/14/2004 | LW/ GH | | | |
| K | Bailey, Bambi | S | Ms.Shaner and Ms. Baker's supervisor who remembers Δ but no details, no personal interaction w/ Δ | Methodist Home Versailles KY | | 1/18/04 | LW | | | |
| K | Bailey, Scott | S | | Methodist Home Versailles KY | | UNK | LW/ GH | | | |
| K | Baker, Carol Bolt | S | MA, psychological associate No license in KY/Dr. Moore attmpt'd to locate | Charter Lexington KY | | Unable to locate | LW | | | |
| K | Baker, Connie | S | care provider at Methodist Home | Cincinnati OH** | 513.351. 3867, Cell 513.374. 9462 | Contacted Interview to be schd | LW | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Barber, Jeremy Wayne | A | DOB: 02/13/82 | 652 ½ S Madison ST Madisonville KY Current: Northpoint Trng Ctr Burgin KY [outside Danville] | | located | CMN/ LW | | | |
| K | Basham, Tommy, Jr. | R | Son of Tommy and Beverly; close cousin to Δ Lives with sister Summer Basham Ruley in Loretto KY. Summer is beautician in Bardstown KY. | Loretto KY | 270.865. 5563 H 270.827. 2725 C 502.348. 1199 W | 02/04/04 | PT/LW | | | |
| K | Beyer, David | L | SSA Louisville Chief Division Counsel advised "Maybe I need a lawyer" stmt by Δ not request for attorney | Louisville KY | | Int. to be sch'd thru S.Schools | LW/ GH | | | 40 |
| K | Blacketer, Tina | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Bourbon County Community Hospital | F | aka Columbis Hospital - Paris | Paris KY | | JS reviewed 12/15/03 | LW | x | x | |
| K | Brewer, Det. Devon | L | [also worked on Hawkins case] | KSP Frankfort KY | | Int. to be sch'd thru S. Schools | LW/ GH | | | 1649 |
| K | Brown, Julie | S | | Methodist Home | | Possibly Harrodsburg | LW/ GH | | | |
| K | [Daughtery] Bush, Kathleen | S | next door to Methodist Home, Apt. 1 Cabin Brook Versailles KY | Methodist Home Versailles KY | 859.873. 5806 | 1/18/04 | LW/ GH | | | |

JA 5984

36358

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| K | Cardinal Treatment Center | F | Δ diagnosed and treated for Oppositionsal Defiant, Depressive and Adjustment [depressive mood and anxiety] Disorders, Feb. '98 | Louisville KY | | 11/04/03 | LW | Refused- No records | Records in DJJ master file | |
| K | Cardona, Dr. Daniel | D | name appears in Bourbon Community Hospital records/ Rev'd records. | 2017 Main Street Paris KY | 859.987. 8824 859.987. 7920 fax | 1/14/04; 1/30/04 | LW /GH | | | |
| K | Carroll, Karen P. | S | RN; DC at Charter when Δ was treated | Stoner Creek Paris KY | | Has not been on duty when ckg. | LW/ GH | | | |
| K | Carroll, John | S | | Methodist Home Versailles KY | | SW somewhere | LW/ GH | | | |
| K | Casper, Beverly | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Charter | F | Δ reports being in this facility;1997 Now The Ridge | Lexington KY | | 01/18/04 | LW | | 11/10/03 | |
| K | Charter | F | Δ reports being in this facility Now Ten Broeck | Louisville KY | | ----------- | PT | Release given | | |
| K | Children's Psychiatric Hosp. of N. KY | F | Δ admitted 11/20/1996 | PO Box 2680502 Fireall RD Covington KY 41012-2680 | 606.331. 1900 | ----------- | LW | | | |
| K | Cincinnati Psychiatric Hospital | F | Δ treated at this facility 1995 | Cincinnati OH | | Resp: Δ not treated at facility | LW | 11/04/03 | No records | |

36359

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Claire, Lisa | C | Δ's DPA attorney | 100 Fair Oaks Lane Suite 300 Frankfort Ky 40602 | | 09/16/03 | LW | | | |
| K | Columbia Hospital | F | aka Good Samaritan/Samaritan | 310 S.Limestone Lexington KY 40508 | | ---------- | LW | | Rec'd | |
| K | Columbia Hospital | F | aka Bourbon Co. Community Hospital | Paris KY | | reviewed 12/15/03 | JBS | x | x | |
| K | Combs, Teresa | W | MSW, family therapist | Charter Lexington KY | | Married/ moved out of state | LW/ GH | | | |
| K | Combs, J. | S | RN | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Comley, Tina | S | RN | Charter Lexington KY | | Moved | LW/ GH | | | |
| K | Cooper, B. | S | Staff | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Covell, Angela | S | MARRIED TO KSP TROOPER/LIVES IN LEXINGTON/SW AT COMP CARE AT LEX JUVENILE DETENTION CTR | Methodist Home Versailles KY | | | LW/ GH | | | |
| K | Craft, Bill | S | MEA, coordinator of school program | Charter Lexington KY | | Still there Off wrk when there | LW/ GH | | | |
| K | Crumb, Travis | S | | Methodist Home Versailles KY | | UNK | LW/ GH | | | |
| K | Denton [or Dubon?],C. | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |

**JA 5986**

36360

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Dupont, M. | D | MD | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Dusing, A. | S | LM | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Dussin, Erica A. | S | RN | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Evans, Elizabeth | S | RN at Charter when Δ was there | Mt. Sterling Comp. Care Mt. Sterling KY | | | LW/ GH | | | |
| K | Fad, B.W. | S | Staff | Charter Lexington KY; unknown | | UNK | LW/ GH | | | |
| K | Fain, Diana | S | Crisis supervisor at the Methodist Home, she was recreation coord. When Δ was there. | Methodist Home Versilles KY | | 1/18/04 | LW/ GH | | | |
| K | Ferber, Mike | S | | Methodist Home Versailles KY | | UNK | LW/ GH | | | |
| K | Ferber, Chrissie | S | | Methodist Home Versailles KY | | UNK | LW/ GH | | | |
| K | Fields, R. | S | RN | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Fields [or Fieldson], R. | D | Physician | Charter Lexington KY | | St. Louis MO | LW/ GH | | | |
| K | Gallehr | D | MD | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Gillingham, Dr. Paul | D | | Childrens Psychiatric Hospital Covington KY | 606.331. 1900 | Waiting for records | LW | | | |

36361

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| K | Griffin, Laurie | S | | Methodist Home Versailles KY | | Ohio Unable to locate | LW/ GH | | | |
| K | Grimes, Paul | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Grooder[?], Mary Ellen | S | staff | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Hahn, Dr., Benjamin | D | Director Methodist Home | Versailles KY | | 11/05/03 | LW | | | |
| K | Hardin, Pat | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Haumen, Sherry | S | Methodist Home - Placement in Charter of Evansville IN | Methodist Home Versailles KY | 800.947. 6789 | | LW | | | |
| K | Heffron, William M. | D | MD/dlj.; known to be or have been at UK. | Charter Lexington KY | | Unable to locate at UK | LW | | | |
| K | Hertweck [Hertwelk], Dpt. | L | | KSP | | | LW | | | 1649 |
| K | Hill, G. | S | Staff | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Hornfeldt, Catherine | S | RN | Charter Lexington KY | | Moved out of state | LW/ GH | | | |
| K | Houston, C. | D | CCDC | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Isaacs, J. | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |

JA 5988

36362

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Jackson, Lisa | S | RN; primary nurse | Charter Lexington KY | | Moved out of state | LW/ GH | | | |
| K | Jone[s] or Jove, T. | S | MHA II | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Kirkwood, Kristi | S | | Methodist Home Versailles KY | | Fayette Co. School System | LW/ GH | | | |
| K | Klausing, Haroletha | S | RN at Charter in Lexington KY | Independent Wellness Consultant www.5pillars.com | 859.269. 5038 | 1/14/2004 | LW/ GH | | | |
| K | KSP | L | | 1250 Louisville RD Frankfort KY 919 Versailles RD Frankfort KY | | ---------- | LW | | | 1375 |
| K | KY Dept. of Juvenile Justice | J | Δ's juvenile records | | | ---------- | LW | 12/22/03 | 01/16/04 | |
| K | KY Cabinet for Families & Children | W | Δ's Social Services Records | | | ---------- | LW | 12/22/03 | | |
| K | KY Bureau of Prisons | L | **all records needed | KY | | ---------- | LW | Attempted 12/22/03 | | |
| K | Lasley, Elizabeth | S | Methodist Children's Home | Versailles KY | | 11/05/03 | LW | | | |
| K | LeMaster, Matthew | S | RN | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Lemon, Rob | S | | Methodist Home Versailles KY | | UNK | LW/ GH | | | |

36363

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------|----------|---------------|---------------|-----------------|
| K | Lesshaft, S. | D | MED | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Lillis, Pamela | S | RHIT; Director of Medical Records; no knowledge of Δ, records custodian only. | Charter Lexington KY | | 1/18/04 | LW/ GH | | | |
| K | May, Mike | S | Education Coordinator. Catch b/n 3:00 - 3:30 | Methodist Home Versailles KY | | Still there | LW/ GH | | | |
| K | Meadows, James | S | Δ's house parent at the Methodist Home; currently Spec. Ed. Teacher at Tates Ck. Mid. School. | 505 Lauren Dr. Nicholasville KY | 859.881. 1828 | 1/18/04 | LW/ GH | | | |
| K | Merriman, Kim | S | HAIRDRESSER IN LEXINGTON??? | Methodist Home Versailles KY | | | LW/ GH | | | |
| K | Methodist Home | F | Δ reports being in this facility; 1993 | Versailles KY | | 11/05/03 | LW | | 11/05/03 | |
| K | Moore, Dixie | D | PHD, licensed clinical psychologist formerly at Charter in Lexington KY Rev'd The Ridge records. Did not see Δ. | 121 Prosperous Place Lexington KY 40509 | 859.263. 2772, 859.263. 2770 Fax | 1/18/04; 1/30/04 | LW | | | |
| K | McSpaden, Daniel | W | SOCIAL WORKER IN LEX ON CENTER PKWY/LIVING IN WILMORE | | | | LW | | | |
| K | Om [or Orr], M. | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Panidi, A. | S | RN | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Platz, Dr. William G. | D | Treated Δ at Stoner Ck. | Columbia Hospital; No license results for KY nor info w/ UK Psych. Dept. | No phone listings | Unable to locate | LW/ GH | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Pulliam, K. | S | MHA II | Charter Lexington KY | | Moved out of state | LW/ GH | | | |
| K | Rivard, Dr. Chris | D | physician Δ referred to from Methodist Home | No license results for KY; reported to be in Lancaster or Danville | No Tel. Listing results | Unable to locate | LW/ GH | | | |
| K | Robinson, A. | S | RN | Charter Lexington KY | | Moved | LW/ GH | | | |
| K | Ruley, Summer Basham | R | sister of Tommy, Jr. and cousin to Δ | Bardstown KY | 270.865. 5563 H | 02/04/04 | PT/LW | | | |
| K | Rush, Trooper | L | | KSP Frankfort KY | | | CMN/ LW | | | 1303 |
| K | Saliani, E. | D | MHD | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Sayre, Tonya | S | MHA | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Schwindel, Susan | L | PO/guardian of Δ as a juvenile when treated at this facility | Charter Lexington KY DSS? | | UNK May be w/in DSS system | LW/ GH | | | |
| K | Shaner, Brenda | S | care provider at Methodist Home who interacted a lot w/ Δ | Cincinnati OH** | 513.351. 3867, Cell 513.374. 9462 | 1/16/04 | LW | | | |
| K | Shirley, P. | S | RN | Charter Lexington KY | | UNK | LW/ GH | | | |

JA 5991

36365

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| K | Siddiqui, Dr. Nassiruiddin | D | treated Δ at time of wrist-slashing suicide attempt | Ten Broeck Hospital Louisville KY | | | PT | | | |
| K | Stevenson, Det. Brad | L | [involved in Hawkins case also]; interviewed by defense team 11/11/03 | KSP Frankfort KY | | 11/18/03 | JS/LW | | | 1649 |
| K | Stichter [or Stickli ?], A. | S | RN | Charter Lexington KY | | UNK | LW/ GH | | | |
| K | Stine, Dr. Fred A. | D | In note to Methodist Home about Δ | Methodist Home [?] Versailles KY | | UNK | LW/ GH | | | |
| K | Stonecipher, Lane | S | FLEXIBLE SCHEDULE | Methodist Home Versailles KY | | Still there | LW/ GH | | | |
| K | Stoner Creek Hospital | F | Δ reports being in this facility | Paris KY | | 11/05/03 | LW | 11/05/03 | 11/05/03 | |
| K | Swartz, Sheila | S | | Stoner Creek Hospital Paris KY | | | LW/ GH | | | |
| K | Swope, Marian | D | MD once at Charter | UK Psych. Dept. Lexington KY | | Unable to locate at UK | LW/ GH | | | |
| K | Taormina, Dr. Vincent | D | performed EEG on Δ Methodist Home Versailles KY | 762 Bravington Way Lexington KY 40503 | 859.223. 3776 | as of 1/30/04 numerous msg./no response | LW/ GH | | | |
| K | Ten Broeck Hospital | F | Drs. Asumendi and Siddiqui work out of this facility | Dupont | | x | PT | Release given | | |
| K | Wade, R. | S | MHA II | Charter Lexington KY | | UNK | LW/ GH | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| K | Walker, Suzanne | S | RN; now intake supervisor at The Ridge helpful in trying to locate health care facilitators/staff. | Charter Lexington KY | 859.269.2325 800.753.4673 | 1/18/04 | LW/GH | | | |
| K | Wallace, Carolyn | S | | Methodist Home Versailles KY | | 1/13/04 | LW/GH | | | |
| K | Watt, H. | S | Staff | Charter Lexington KY | | UNK | LW/GH | | | |
| K | Webster, Carolyn | S | Kathleen Daugherty's sister who provided care for Δ at the Methodist Home | Frankfort KY | 270.598.0605; Cel.270.306.9488 | 1/18/04 | LW/GH | | | |
| K | Williams[Davis], Mary D. | S | RN, nursing supervisor | Charter Lexington KY | | In trg when there | LW/GH | | | |
| K | Wilson, Cindy | S | RN | Charter Lexington KY | | UNK | LW/GH | | | |
| K | Winters, Trooper Bob | L | has a drug charge on Fulks | KSP Frankfort KY | | CMN has memo | LW | | | |
| Z | | | MISC | | | | | | | |
| Z | Bach, Dan | M | Tina Severance's step-father; owns a real estate business | Santa Ana CA | | | | | | |
| Z | Barth, Roger | C | Ena and Buddy Morris' attorney | Washington DC | | | HS | | | |

36367

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Date | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------------|----------|---------------|---------------|-----------------|
| Z | Bureau of Prisons | L | where Fulks had sentence of 12 mos. 12/01/98 | | | | | | | |
| Z | Coghlin, Steve | A | Andrea Roddy is currently living w/ this person | 382 A-FunderlandRD APT 4-A Worchester MA 01604 | 508.421.3949 | | HS/SH | | | |
| Z | Gustafson, David | A | staff writer for the Sun News | ? | | | | | | |
| Z | Holder, Stephanie | A | Veronica Evans' step-mother who Veronica will be moving in with | Windsor IL | 217.459.2953 | TPC interview | CMN/CG | | | |
| Z | Roddy, Andrea | A | Severance friend begins involvement 11/06/02; served with Fed. Grand Jury subpoena for Florence, SC 11/22/02; 02/14/03 warrant - Aiding Theft Class D Felony | new address: 382 a-Funderland RD APT 4-A Worchester MA 01604 | 508.421.3949 | | JS/GH | | | 25,68, 78, 221, 2389 |
| Z | Tennessee Dept. of Corrections | L | Fulks' convictions | | | | CMN | Unable to serve | | |
| Z | US Park Service | L | Agents arrest Fulks and H. Goodman 6/02/98 | TN | | | CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | TYPE: A = ASSOCIATE/FRIEND C = COUNSEL D = DOCTOR/PhD E = EDUCATOR F = FACILITY J = JUDICIAL INSTITUTION L = LAW ENFORCEMENT M = MISC. P = PHILANTHROPIC ORG. R = RELATIVE S = STAFF V = VICTIM/RELATED PERSONS W = SOCIAL WORKER X = WITNESS | | | | | | | |
| ? | | | UNKNOWN | | | | | | | |
| ? | Allen, Ken | M | Auxiliary | | | | CG | | | |
| ? | Kaple, Trooper Holly | L | | | | | CG | | | 1477 |
| A | | | WESTERN KENTUCKY | | | | | | | |
| A | Allen, Det. Matt | L | armed robbery chgs. on Δ | HCSO | | 03/23/04 | CMN/ CG | | | |
| A | Allen, Freida Hedges Conrad | E | Δ's special ed teacher Anton Elementary Now teacher in Greenville, KY | Madisonville, KY | | 12/03 | PT | MEMO NEEDED | | |
| A | America's #1 Health Store | M | Charlotte Basham's pharmacy records | | | x | CMN/ CG | | 03/25/04 | |
| A | Andrews, Nancy | A | in jail w/ Veronica Evans when Fulks escaped W/F DOB 05/22/61 42yoa | 2110 S. Virginia ST Hopkinsville KY somedaysoon61200 @yahoo.com | 270.887. 0446 | 12/01/03 | CMN/ CG | | | |
| A | Anton Elementary | E | primary school where Δ attended 5th grade | Madisonville KY | | X | PT | | | |
| A | Arson, Dpt. Paul | L | in charge of commissary and GED program; said Δ tested on 3rd grade level, other learning impairments and would never be able to pass GED | HCDC Madisonville, KY | | 06/23/04 | PT | | | |

Defense

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|---------------|---------------|------------------|
| A | Baldwin, Christy | A | inmate at Westville Correctional; 1/05/02 gave written statement that Mark Phebus gave Δ and Fulks a ride to V. Evans in Lewisburg, VA | Westvillle Correctional | | 12/01/03 | CMN/ CG | | | 24, 1369 |
| A | Bampue, Donna | | Caseworker-Big Brothers/Big Sisters/records custodian | Madisonville KY | | 02/12/04 | HS | x | x | |
| A | Barnett, Dpt. Donald *Defense* | L | HCDC Deputy/Δ is follower | HCDC Madisonville KY | | 10/13/03 | LW/PT | | | |
| A | Basham, Sr., Tommy | R | Δ's uncle; actually he is Δ's paternal 1ˢᵗ cousin, raised w/ uncles as a little brother. | Moved to: New Haven KY | 502.549. 8282 | 11/05/03 01/21/04 | PT/LW JV | | | |
| A | Basham, Billy | R | paternal uncle of Δ, married to Linda/Operate EMS service    Children: Scotty & Beverly | Tister Lane Nebo KY | 270.249. 3177 | 12/11/03 | PT | | | |
| A | Basham, Larry | R | Jimmy's nephew; married to Deanne Gardner's sister, Kim; Larry was beaten by a gang trying to defend his son Brad who they murdered | KY | | | PT/JV | **MEMO NEEDED** | | |
| A | Basham, Scotty | R | son of Billy/Linda Basham; cousin to Δ, married to Wendy | Nebo KY- MOVED | 270.249. 3820 | | PT | **MEMO NEEDED** | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| A | Basham [Morris], Charlotte | R | Δ's sister; 2 children; lives w/boyfriend Mark Phebus; Brad Basham was her 2nd cousin; they were not close; said her mother drank/ used drugs during pregnancy with Δ & smoked marijuana during pregnancy w/her; Charlotte used to be a heavy crystal meth/crack cocaine smoker, but has been clean 5 + yrs., she was able to get off drugs by not being around her mother and other users; said Marc has served his time/ doesn't use; aware of allegations implicating him in two homicides, but says law enforcement has never proven anything & Marc denies any involvement; willing to be family spokesperson in defense of her brother & understands burden of relating all the dark secrets, etc. that must be told - her parents will only lie to cover up their own mis doings, etc.; said Δ was homosexual only to get money/drugs | DLN# M955.81.05114<br><br>344 Redden's Dock Rd.<br>Dawson Springs KY | 270.797. 2130 PH/Fax# 270.797. 3392 Cell 270.399. 0118 | 11/17/03 01/07/04 01/21/04 | PT/ CMN/ CG/ SH/ LW/JV | | | |
| A | Basham, Beverly | R | Δ's aunt by marriage; Tommy Basham, Sr.'s wife/ bi-polar | Moved to: New Haven KY | 502.549. 8282 | 11/05/03 | PT/LW/ JV | | | |
| A | Basham, Billie Jo | R | Δ's aunt/ex-wife of Harold | | | | PT | MEMO NEEDED | | |
| A | Basham, Danny _Defense_ | R | Son of Harold & Billie Jo Basham | Basham Farm Wickswell Rd Madisonville KY | 270.825. 8350 | | PT | MEMO NEEDED | | |
| A | Basham, Jr., Danny | R | Son of Danny Basham, Sr. | | | | | | | |
| A | Basham, David | R | cousin to Δ, son of Harold & Billie Jo Basham Lives in trailer behind father 270.871.0308 | 1045 Wick's Well Rd Madisonville KY | 270.825. 9149 | 11/07/03 02/12/04 | PT HS | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Basham, Harold | R | Δ's paternal uncle; lives in family home | Basham Lane off Wicks Well Road Madisonville KY | 270.871.0308 | | PT | MEMO NEEDED | | |
| A | Basham, Jimmy *Defense video* | R | Δ's father; reported Δ stole his checkbook; forgeries on Old National Bank. | | | 05/15/03, 07/03, 10/08/03 01/06/04 | JS/GH/ PT/LW CMN/ SH/CG/ JV | | | 23,24 |
| A | Basham, Kathy *Defense Video* | R | Δ's mother, aka Kathy Charlene Blake, aka Kathy Charlene Basham, aka Kathy B. Pentecost | 129 Oakdale Road Madisonville KY | 270.821.1870 | 05/15/03, 07/03, 10/08/03 01/15/04 01/20/04 | JS/GH/ PT/LW CMN/ SH/CG/ JV | | | |
| A | Basham, Randall | R | Δ's paternal uncle who died young w/ very small children; the oldest child Tommy was raised up with his uncles like a younger brother | deceased | ---------- | Locate where he died | LW | | | |
| A | Basham, Roy | R | paternal uncle to Δ and brother to Jimmy 2nd wife Martha | 2215 Nortonville RD Hwy 62 Nortonville KY | 270.676.8953 | 12/03/03 | PT/JV LW/SH | | | |
| A | Basham, Ruby | R | Δ's paternal grandmother, died in 1991 | deceased | ---------- | Rec'd death cert | LW | | | |
| A | Basham, Wiley | R | Δ's paternal grandfather, died in 1985 | deceased | ---------- | Rec'd death cert | LW | | | |
| A | Bean, Shawn | L | Hopkins Co. S.O. Det. Familiar with Branden Peripheral to Fulks child abuse investigation | HCSO 25 East Center St. Madisonville KY 42431 | 270.821.5661 | 11/07/03 | LW/ GH | | | |
| A | Bentley, Dr. | D | Penny Royal Center | | | 02/10/04 Unk | SH | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|---------------|---------------|-----------------|
| A | Big Brothers/Big Sisters | P | Δ participated in this program | | 270.821.0688 | 02/12/04 | PT/SH | Request records w/o sub | 02/12/04 | |
| A | Blair, Dian *Defense* | L | HCDC Dep. on duty during escape; said another escaped happened with another tape coming up missing; said she feels Δ is reason why Hawkins is alive; said Δ literally acted like a child; heard of inmates being sexually active; never saw Δ act sexually or violently | 117 Moss Ave. Earlington KY | 270.383.5915 | 12/05/03; 06/29/04 | LW/CG LW/JV | | | |
| A | Blake, David Wayne | R | informant on Lumm Blake death certificate | 15409 Greenville Rd Elkton KY 42220 | | | LW/CG /CMN | | | |
| A | Blake, Willie | R | Δ's maternal great grand-father | deceased | | death cert requested - not found | LW | | | |
| A | Blake, Vera | R | Δ's maternal great-aunt; married Clay Dunn | deceased | | death cert requested - not found | LW | | | |
| A | Blake, Velma Carter | R | Δ's maternal great-aunt; hearing impaired | deceased | | Rec'd death cert | LW | | | |
| A | Blake, Thomas *Defense* | R | Δ's maternal uncle; disabled in Navy | trailer in Dunmoore KY lives w/ Mary Joins Muhlenberg Co. | | 12/10/03 | PT/HS | | | |
| A | Blake, Starling | R | aka Henry Starlin Blake, Δ's maternal great-uncle; fine?, but died at 41 | deceased | | Rec'd death cert | LW | | | |
| A | Blake, Ada | R | Δ's maternal great-aunt; went mad after 3 children; hearing impaired; at the birth of 3rd child at Western State Hospital went completely insane and stayed there until she died | deceased | | Rec'd death cert. | LW | X | X | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Blake, Bill | R | Δ's maternal great-uncle | deceased | | death cert requested - not found | LW | | | |
| A | Blake, Bobby Jewel *Defense* | R | Δ's maternal uncle; bad nerves and heart condition, described as child-like, lives w/a woman | Meadowlark Lane Madisonville KY | 270.825. 2724 | 01/04 | PT/HS | | | |
| A | Blake, Claude | R | Δ's maternal great-uncle; army hero who went mad in mid-life and died in mental institution | deceased | | Rec'd death cert | LW | X | X | |
| A | Blake, Connis Leon | R | Δ's maternal uncle; lunatic, died in MVA while driving like a maniac | deceased | | Rec'd death cert | LW | | | |
| A | Blake, Darrell | R | Δ's maternal uncle; high-strung, nervous and hot tempered; murdered someone in brawl and served 5 yrs. in prison; died of colon cancer in 1994 | deceased | | Rec'd death cert | LW | | | |
| A | Blake, Lumm Franklin | R | Δ's maternal great-uncle; MR; deaf | deceased | | Rec'd death cert | LW | | | |
| A | Blake, Myrtie Stevens | R | Δ's maternal great grandmother; hearing impaired, went gradually mad after having children, yet continued to have children | deceased | had incorrect maiden name | death cert requested - not found | LW | | | |
| A | Blake, Patricia Ann [Moore] | R | Δ's maternal aunt; died at 18 of rheumatic fever after having a baby. The child's name is Adam and was raised by his father and is in prison for killing his wife | deceased | | death cert requested - not found | LW | | | |
| A | Blake, Groves Patricia | R | Widow of Darrell Blake | 228 Fawcett St Madisonville KY 42431 | 270.825. 2274 | | LW | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| A | Blake, Robert | R | Δ's maternal great-uncle; OK until mid-life | deceased | | death cert requested incorrect   LW | | | |
| A | Blanton, Shawn | A | inmate in same cell w/ Δ & Fulks; trustee working in the courthouse W/M 26 yoa DOB 09/25/77 | Hopkins Co. Jail Annex Madisonville KY | | 12/02/03   CMN/ CG | | | |
| A | Bodkin, Dr. Greg | D | Family Practice Resident | Madisonville KY | | PT | | | |
| A | Bolinger, Randy & Susie | A | Friends/Neighbors | 1925 McCloud Road [Grapevine] left off of Hwy 41 S Madisonville KY | 270.825. 9587 | 10/08/03   PT/LW JV | | | |
| A | Boyd, Maj. Brad | L | Obtained medical rec. jail rec. and phone rec. re:Veronica Evans brad.boyd@ccjail.org | Christen Co. Jail Hopkinsville KY | | 12/04/03   CMN/ CG | | | |
| A | Boze, Chad | A | disabled man who lives next door to the Bollingers; he is 10 yrs. older than Δ and remembers him wandering the streets. | | | 06/30/04   LW/JV | | | |
| A | Brill, Dr. Peter | D | treated Δ for hurt arm; name listed in Regional Med. Ctr. Records which are contained in the Pennyroyal Reg. Med. Health Ctr. Records | Trover Clinic | | 01/12/04   PT/SH | | | 22 |
| A | Brooks, Amber | A | knew Δ for 2 or 3 wks., denies being his girlfriend while at Western State Hospital; met Δ sometime around 01/2001. Δ advises Amber had meth problem and was from Morgantown KY | 101 Meadowlark DR Morgantown KY 4–261 | 270.792. 4599cell 270.728. 3461 home | 03/24/04   CMN/ CG | | | |
| A | Brown, David   Defense | W | Therapist that worked extensively w/Δ at Pennyroyal per Cheryl Hooper; 6/21/04 advised he did not have any contact but signed off on treatment plans. | | 270.825. 0548[h] 270.821. 8874[w] 270.821. 8875[w2 | 03/30/04 msg lft; 06/28/04 tp   SH; LW/JV | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL    7 of 98

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Bryant, Debbie *Defense* | R | RN; Roy Basham's daughter who spent a good deal of time with Charlotte growing up | Madisonville Hospital | 270.884.7997 | 01/13/04 | SH | | | |
| A | Campbell, Massey Barbara | A | grew up with Δ; Crystal's sister-in-law W/F DOB 09/24/76 | APT F-2 Penny Rile APTS Madisonville KY | Cell# 270.339.7368 | 11/14/03 | CMN | | | |
| A | Carlos, Aaron | C | appointed to represent Δ in hearing about involuntary hospitalization at Western State Hospital | Public Defender's Office Hopkinsville KY | 270.889.6527 | attempted | SH | | | 9[WSH rec.] |
| A | Chambers, Hester *Defense* | S | Administrative Asst.; knew Δ well; current office mgr. | Pennyroryal Mental Health Ctr. 1303 W. Noel Ave. Madisonville KY | 270.821.8874 | 11/03/03, 12/03/03 | PT/HS | 02/10/04 | | |
| A | Chandler, Pam | S | Δ screened initially by her; she has been dismissed for incompetence and being mentally unstable | Trover Clinic | | Possibly Henderson/ Calhoun County | unable to locate | PT | | |
| A | Christen Co. Jail | L | correctional facility where V. Evans is incarcerated 11/05/02 | Christen Co. | | Done | CMN/CG | | | 24 |
| A | Clan, Lindsey | A | fellow female inmate with Veronica Evans who read letter Fulks sent about escaping; she read it before Veronica destroyed it W/F; DOB 09/30/82 Mother: Tammy Simmons. Did 3 way calls for Evans to Robert Stallard. No long distance calls made. | refused address Hopkinsville KY  attorney Carol Johnson 1901 S. Virginia ST Hopkinsville KY | | 12/03/03 | CMN/CG | | | |
| A | Clapp, Dr. William | D | physician who diagnosed Δ w/ivy dermatitis secondary infection on face and neck, 5/18/96; treated Δ for acute pharyngitis 12/11/99. | Trover Clinic | | Not relevant | PT | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Clark, Dr. Gerald | D | physician who treated Δ for conjunctivitis in the right eye 7/07/00. Also saw Kathy Basham. | Trover Clinic | | Not relevant | PT | | | 20 |
| A | Clayton, Nancy *Defense* | S | Nurse at HC Health Dept Special Olympics | Hopkins County Health Dept. | | 01/13/04 | HS/PT | | | |
| A | Colonial Motel | M | Δ hangout | Madisonville KY | | 11/05/03 | HS/PT | | | |
| A | Coomer, Donna | P | Director of Big Brothers/Big Sisters- Contact only | | | | HS | | | |
| A | Cornwell, Debbie | M | Jessica Stokes' mother - Contact for Jessica | Madisonville KY work | 270.821.8620 | X | CMN/CG | | | |
| A | Croft, Kevin | A | Linda McCoy's husband W/M DOB 10/25/72 | Christen Co. Jail 54 Locust ST Hopkinsville KY | 270.839.1727 | X | CMN | | | |
| A | Craft, James T. | M | Conducted autopsy on Connis Leon Blake 10/30/1976 | 20 Harris ST Madisonville KY | | | LW/CG/CMN | | | |
| A | Crowley, Cris | | Coordinator of Adult Ed Pgrm A/K/A Hall Street Adult Ed Pgrm Grade 7 academic level Records contact | Adult Ctr for Ed Excellence 100 School AV Madisonville KY 42431 | 270.824.7100 270.824.7102 fax | 02/12/04 | HS | | 02/12/04 | |
| A | Cummings, Lois Ann | E | Guidance counselor James Madison Middle School – Never saw Δ | | | TPC | PT | | | |
| A | CVS Pharmacy | M | Charlotte Basham Pharmacy Records | | | x | CMN/CG | | 03/25/04 | |
| A | Dame, Dpt. Misti | L | HCDC Employee | Hopkins Co. Jail KY | 270.825.9362 | Tpc Interview | CMN | MEMO NEEDED | | |
| A | Davis Co. Courthouse | J | Fulks' records | Davis Co. KY | | ---------- | CMN/CG | Rec'ds. ✓ 03/24/04 | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Davis, Charica or Charcia | M | said she doesn't know Δ,but that her boyfriend Donnie Durham knew him; works with Emory W/F 22yoa | 110 S. Kentucky AV Madisonville KY | | 12/01/03 | CMN/ CG | | | |
| A | Davis, Tracey | M | friend of Carla Gibson; never associated with Δ; not aware of him using drugs or if he is homosexual | Lot 7 Wadlingtons MHP Madisonville KY | | 11/17/03 | CMN | | | |
| A | Dees, Janet | M | wife of Danny who was contacted/doesn't know anything; husband hasn't discussed anything w/ her | Madisonville KY | | x | PT | MEMO NEEDED | | |
| A | Dees, Danny | L | Probation & Parole agent; no recollections of Δ | Madisonville KY | | 10/08/03; 06/28/04 | PT/JS/ CMN/ LW/JV | | | |
| A | deFatte, Tom [Thomas] | A | hitchhiker; sexually molested Δ as a child DOB: 02/19/1974 MPD - no record | 746 Independence ST Madisonville KY | | Not at home | CMN | | | |
| A | Dennis, Ollie C. [MA] | S | Δ's psychologist Rivendell Bowling Green KY | 204 Hidden Forest Rd Glasgow KY 42141-8300 270.651.7418 | | 03/29/04 faxed records 04/05/04 | SH | | | |
| A | Dept. of Social Svcs. | W | | KY | | JS Rev'd 12/15/03 | | | X | |
| A | Dept. Of Public Advocacy | M | | KY | | ---------- | --------- | | X | |
| A | deSai, Bindu | D | neurologist who tested Δ – No memory of Δ | 5050 S. Lake Dr. Chicago IL | 773.643. 2978 | 05/25/04 | PT | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Dickerson, Jewel *Defense* | L | Recently resigned after 7 yrs. as Captain; he didn't know Chad, but worked hands on with Δ, who was always in lock down/confinement; felt Δ was mistreated by CO's; looked upon him as a small child. | HCDC | 270.821. 1343 270.821. 8118 Cell 270.339. 4469 | 03/29/04 | CMN/ CG | | | |
| A | Dillingham, Samuel | L | HCDC deputy ***June-2004-reported to have been charged with incest | Madisonville KY | | 10/09/03, 10/13/03 | PT/LW | | | |
| A | DJJ | J | | Madisonville KY | 502.824. 7034 | ------------ | LW | 12/22/03 | 01/16/04 | |
| A | Doss, Charles and Helen Blake *Defense* | R | maternal grandparents of Δ; lives close to Kathy; interviewed 5/03 | Holland AV Madisonville KY | 270.821. 8916 | 05/15/03, 11/03/03 01/08/04 | PT/LW/ JV | | | |
| A | Dr. Waggoners | D | Δ transferred to Intensive Treatment Unit under his care 12/21/00 | Western State Hospital Madisonville KY | No longer there | | PT | | | 23 |
| A | Dr. Sadiqi | D | | Western State Hospital Hopkinsville KY | | | PT | | | |
| A | Dr. Edmund Cavazos, III | D | recommended Δ to outpatient psychiatrist; diagnosis included-discontinue Ritalin [no ADHD symptoms], Axis I-cocaine dependance, THC dependence, ADHD history, polysubstance abuse, Axis IV- severe | Rivendell Behavioral Health Services | num. listings found | 03/29/04 | SH | | | 19 |
| A | Dr. Ming, Douglas | D | Treated Δ 's chin after a fall in 1990 Works in Muhlenburg County School District | Regional Medical Ctr. | 270.825. 0329 H 270.338. 2871 W | | PT | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| A | Dr. De la Rocha | D | physician who diagnosed Δ with Attention Deficit/Hyperactivity Disorder, Combined type and Polysubstance .Dependance, history of migraines, psychosocial & environmental problems; prescribed Δ several psychotropic drugs 12/06/99; treated Δ for insomnia 4/0/6/00; told Dr. Sadiq that Δ is a "psychopath" and that he could not help Δ 6/13/00 **No memory of Δ after record review.** | Pennyroyal Reg. Med. Health Ctr. | Advised would not speak w/us —only JS/GH | 02/10/04 Need release to include others 03/31/04   PT/SH | | | |
| A | Dr. Leslie Brewia | D | conducted physical on Δ Rivendell Bowling Green KY | 1325 Andrea ST Bowling Green KY 42101 270.843.8799 | | 03/29/04   SH | | | |
| A | Dunham, Cheryl | W | w/ juvenile svcs.; did pre sentence investigation on Δ – 1st meeting in 1997; no notes | DJJ Madisonville KY | 502.824. 7034 | 02/10/04   PT/SH | | | |
| A | Dunkin, Deanna | W | apparently in charge of Δ's records – No specific recollections | DSS | 502.824. 7566 | 02/10/04   PT/SH | | | |
| A | Durham, Donnie | A | inmate in same cell as Δ & Fulks W/M 26yoa DOB 11/07/77 | Hopkins Co. Jail 146 Sycamore DR Morton's Gap KY | | 12/03/03   CMN/ CG | | | |
| A | Dye, Cindy | | Possible adult education contact Supervisor: Jim Martin advised neither know anything or have any information re: Δ | | 270.825. 6017 | 02/12/04   HS | | | |
| A | Earlington Elementary | E | | Madisonville KY | | Done   PT/SH | | | |
| A | Edelstein, Sydney | S | OD | | | Not relevant   PT | | | |
| A | Eichholtz McCoy, Angel | A | Talked to Δ thru vent in jail/no talk of escape W/F DOB 08/11/72 | 5797 State HWY 256 Calhoun KY | 270.273. 0089 | 12/12/03   CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------------|---------------|-----------------|
| A | Emerson, Clifford | A | one of Kathy Basham's ex-boyfriends; ex-con, hand-made tattoo type currently in prison | Prison in KY? | | | CMN | | | |
| A | Emory, Bucky | A | cook at Ferrell's; Δ stayed with him at Colonial Motel and people gossiped that he and Δ had a relationship; known homosexual; W/M employed as cook at: Ferrell's Hamburger Place, Madisonville KY | 816 S. Main ST Lot #10 Madisonville KY | 270.821.7515 | num. attempts 12/01/03 | PT CMN/ CG | | | |
| A | England, John | R | informant on Ada Blake England death certificate | 535 Stringtown RD Elkton KY 42220 | | | LW/CG /CMN | | | |
| A | Evans [Fulks], Veronica | A | exotic dancer; Fulks went to live w/ her 4/02; marries Fulks 6/12/02; arrested for mj poss, stolen property & stolen credit cards in Wal-mart parking lot in Madisonville, KY 8/25/02 when Fulks was arrested; 6/12/02 reported Fulks for trying to kidnap her. 11/26/02 at this time incarcerated at the Christian Co. Jail, KY on child abuse charges; in an interview with def. investigators 11/13/02 advised following: currently living w/ Freddie Kinman; met Chad while working for her aunt, Deana Jones Barber [aka Mya] at a strip club; worked only 4 nights at stripping because it made her uncomfortable/ embarrassed - Chad assaulted her repeatedly before/ during their marriage - advised Fulks is extremely prejudiced against blacks & when he found out she had dated a black man in past went 'crazy' - characterizes Fulks as controlling, jealous, intimidating - he robbed at least 100 vehicles & had dump for purses in SC which she can id - | Bristol IN Believed to be in Hopkinsville KY MOVING BACK TO IN if and when she moves it will be at her step-mother's house in Windsor IL | 217.459.2953 | 11/13/03 12/01/03 12/10/03 | PT/ CMN; CG | | | 23 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------------------|---------------|---------------|-----------------|
| A | Ewing, Dr. John | D | Treated Kathy Basham at Trover Clinic 06/09/1988 reference to DSS taking kids. KB suffers from depression, suicidal thoughts, pressure of speech, affect exaggerated & anxiety. Rx Thioridazine. | | | PT | | | |
| A | Federal Courthouse | J | Records check performed on Harold and Jerry Tosh | Paducah KY | | 03/23/04 Rec'ds.✓ [ None found ] CMN/CG | | | |
| A | Ferguson, Dpt. | L | HCDC Employee | Hopkins Co. Jail KY | | Tpc Interview CMN/CG | | | |
| A | Ferrell, Sonja | p | records/administrator | Big Brothers/Big Sisters | 270.821.0688 | 01/08/04 02/12/04 SH HS | 01/10/04 | 02/12/04 | |
| A | Ferrell, Donna | L | HCDC Employee; said Δ had trusteeship and was a follower, also that Peggy Phillips knew more about Δ than she. | Hopkins Co. Jail KY | 270.825.9545 | 03/24/04 CMN/CG | | | |
| A | Fleming, Bryant | A | inmate at Richland Co. Jail who befriended Fulks | now within Dept. of Corrections | | 04/19/04 CMN/CG | | | |
| A | Ford, Scott and Trish | A | friends of Branden McKichnie who would bring Δ over to their house where Δ met Jessica Stokes who was staying with the Fords | KY | | PT | | | |
| A | Foreman, Umeka | C | Δ's juvenile attorney; Assistant PD No longer w/PD | 1304 Valley Trail Whites Creek TN 37189 | 615.868.8482 | 02/18/04 LW | | | |
| A | Franks, Dpt. Scott | L | HCDC Employee | Hopkins Co. Jail KY | 270.825.3582 | attempted - phone disc. 04/01/04 CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------------|---------------|-----------------|
| A | Franks, Dpt. Lisa | L | HCDC Employee | Hopkins Co. Jail KY | 270.825.3582 | attempted - phone disc. 04/01/04 | CMN/ CG | | | |
| A | Gardner, Deanne [Deeann] | R | W/F/30 y.o.a. Knows Brad Basham killed by gang at graveyard; Brad Basham's aunt; father Jamie Spence & Jimmy Basham good friends; both alcoholics; knows Kathy got drunk/used drugs/locked children in room for hours. | 72 Green Hills Crt. Slaughters KY | 270.884.7094 Cell# 270.339.3007 | 11/23/03 | CMN | | | |
| A | Garry, Tim & Vickie O'Bannion, Sue | A | Neighbors/Friends; Mr. Garry said Kathy abused Δ, one time locking him out in snow and allowing him to be beaten by AA boys. | Kentucky St. Madisonville KY Sue O'Bannon's | 270.825.0441 | 10/08/03 06/30/04 | PT/LW LW/JV | | | |
| A | Gibson, Carla | A | Δ's friend; interviewed by defense investigators 11/17/03; known Δ for 10 yrs.; they were boyfriend/girlfriend for two wks. Carla was 24 yoa Δ was 16 yoa at time; broke after she caught Δ having sex with Bucky Emory; says Δ was bisexual although she had not had sex with Δ ,she just knows; Δ always had marijuana to smoke; was a follower and was easily talked into doing things; Δ never had a DL and doesn't know how to drive W/F, DOB 07/26/75 | IDN #792669 Hopkins Co. Jail visitor log 12/13/02 124 Woodson ST Madisonville KY | 270.821.6299[Carl Moore -brother] 270.825.2391[Valerie Myers - friend] | 11/17/03 | CMN | | | |
| A | Goodsell, Sgt. Glenn | L | advised Δ in general population, follower, compulsive liar/manipulator | Hopkins Co. Jail KY | 270.476.2534 | 03/29/04 | CMN/ CG | | | |
| A | Gordon, Adeline | A | Babysitter in Nortonville. Living w/daughter Penny Stewart. Does not want to be involved. | 82 Keith Drive Nortonville KY | 270.676.3104 270.676.7147 | 06/30/04 | LW | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Gossett, Sgt. Daryl | L | HCDC Employee for 3 yrs. Term. By jailer 01/2003; advised he was involved in lawsuit over overtime pay and didn't agree w/ administration in general; said Δ beaten by other inmates in blanket party until he was throwing up blood and had to go to hospital; said it was not hard to escape from facility and that Emergency Response Team measures were not put in place when escape happened. | Hopkins Co. Jail KY | 270.825. 9220 & 270.836. 6090 | 03/29/04 | CMN/ CG | | | |
| A | Grady, Judy | S | Penny Royal Personnel Manager | Penny Royal Ctr. Madisonville, KY | 270.821. 8874 270.473. 7766 ext.129 | 01/07/04 | SH | | | |
| A | Gray, Dpt. Sally | L | HCDC Employee | Hopkins Co. Jail KY | 270.824. 8263 & 270.821. 1122 | attempted - left msgs. - no return 04/01/04 | CMN/ CG | | | |
| A | Guessetto, Ken | S | certified psychologist who examined Δ | Western State Hospital | | 11/03 | PT | | | |
| A | Halcomb, Paula | D | appointed by Irene Pasquin to examine Δ at WSH regarding the involuntary hospitalization | PO Box 2200 Hopkinsville KY 42241 | 270.886. 4431 | 11/03 | PT | | | |
| A | Haley[Allen], Debbie | E | 5th grade special ed teacher; Ms. Debbie? | Madisonville KY; now in Dalton GA | | attempted | PT | | | |
| A | Hall, Carrie | M | archive record keeper | CFC | 502.564. 3834 | 06/28/04 | LW | | | |
| A | Hall Street Adult Educ. Ctr. | E | Δ attended occasionally | Madisonville KY | | X | PT/HS | | | |

36502

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| A | Hardy, Timothy Allen | A | inmate w/Δ at HCDC | Madisonville KY | | LW/CG CMN | | | |
| A | Hare, Dr. Michael | D | Treated Kathy Basham at Trover Clinic | | | PT | | | |
| A | Hargis, Maj. Randy | L | PO – Contact person | Madisonville PD Madisonville KY | | 12/03/03   CMN/ CG | | | |
| A | Harrington, Phd., Natalie Semba | E | Now living in SC/Husband Robert | | | LW | | | |
| A | Hawkins, James | V | KY- kidnap victim 11/02/02. Interviewed 11/20/02 | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | 10/13/03 - no comment   LW/ GH | | | 24; 66,83-89 |
| A | Hawkins, Mary | V | mother of James Hawkins; filed missing person report | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | No comment   LW/ GH | | | 24, 1349-1352[I]; 33[II] |
| A | Hawkins, Thomas | V | James' son, interviewed 11/06/02 about events of father's abduction; according to Det. Smith KSP he id'd Δ from photos in newspaper | 9645 Hanson Rd. Hwy. 41 N Hanson KY 42413 | | No comment   LW/ GH | | | 25. 1349-1352[I] 33[II] |
| A | Hayes, Dpt. Karen | L | HCDC Employee | Hopkins Co. Jail KY | 270.326. 5074 | attempted Phone disc. 04/01/04   CMN/ CG | | | |
| A | Hayes, Linda | W | retired social services | 1608 Teresa LN Madisonville KY | 270.821. 4764 | 11/03/03, 12/03/03   PT/SH | | | |
| A | Helsley, Richard | E | Dir. of Adult Ed. Madisonville No info/records | Madisonville KY | 270.825. 6059 | 02/12/04   HS | | | |
| A | Hickland, Becky | S | Nurse at Madisonville School | Madisonville KY | | PT | MEMO NEEDED | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Hill, Jimmy | A | Δ lived with | works at: Kings Great Buys Plus/Appliances 1141 S. Main ST Madisonville KY | | 02/10/04 | SH | | | |
| A | Hill, Jimmy Lynn | A | friend of Δ; stole Ritalin from special person [Basil Jones' brother] **MPD attempting to locate for us** Went to school w/Charlotte DOB: 07/24/74 | Lives w/Rosa Hockenbery at Willow Run Apts. | 270.825. 4022 or 270.821. 0516 W 270.316. 4383 H | 02/10/04 | CMN/ SH | | | |
| A | Hoffman, Lt. Nancy | L | HCDC Employee who knew Δ very well and said he was bipolar, easily manipulated by other inmates to get attention, overly defensive, prone to fighting, would lie about stupid, unimportant things; knew Fulks well, calculating, sneaky. | Hopkins Co. Jail KY | 270.825. 9853 | 03/26/04 | CMN/ CG | | | |
| A | Holder, Kenneth L. | D | MD; Kathy Basham's doctor Treating for breathing problems/follow up sch'd for February | Trover Clinic's Providence location | 270.322. 8699; 270.667. 7017 [last # given] | Tel. 01/21/04 | PT | | | |
| A | Hooper, Dr. Cheryl | D | Penny Royal Center | | | 02/10/04 Mental disability 03/29/04 | SH | | | |
| A | Hopkins County Schools | E | Records | | | x | CG/ CMN | | 03/25/04 | |

36504

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|-----------|---|---------------|---------------|-----------------|
| A | Hopkins Co. Circuit Court | J | 1/17/02 Order on Motion for Shock Probation [Case #01-CR-095] of Δ; Δ's motion to enter order suspending further execution of sentence denied; court records obtained on Fulks, & Veronica Evans; 6/29/04 courthouse attic records search LW/JV | Madisonville KY | | x | PT/LW JS/ CMN; LW/JV | | 6/29 (attic search) | 22 |
| A | Hopkins Co. Board of Education | E | foiled Fulks' attorneys' attempt to obtain records on Δ by misrepresenting themselves as his defense team; concerned/ wanting to help Δ | Hopkins Co. KY | | x | PT | x | x | |
| A | Hopkins Co. Detention Ctr. | L | 2/10/01 Δ attempts to hang himself with ripped piece of sleeping bag. | 2250 Laffoon Trail Madisonville KY 42431 | 270.821. 6704 | ---------- | JS/LW/ PT/CG CMN | Rec'd | | 25 |
| A | Hopkins Co. Psych. Educ. Program | F | Does not exist | Madisonville KY | | | PT | | | |
| A | Hopper, Sherrill | S | mentioned in note concerning Δ being abused by neighbor | Pennyroyal Reg. Med. Health Ctr. Records | | | PT | | | |
| A | Houston, Dr. Lana | D | Basham family counselor; psychologist who saw Δ at Pennyroyal Mental Health along with Sadiq and de la Rocha; Δ manipulative/anti social characteristics/ mixed personality disorder | Pennyroyal Reg. Med. Health Ctr. 1303 W Noel AV Madisonville KY | 270.821. 8874 | 07/16//03 | PT | | | |
| A | Howard, Dr. Michel | D | Treated Kathy Basham at Trover Clinic | | | | PT | | | |
| A | Hozkenecht, Dr. Robert | D | Family Practice in Madisonville | Madisonville KY | | | PT | | | |
| A | Hunt, Russ | P | attorney representing Big Brothers/Big Sisters | | 270.821. 4901 270.821. 7893 fax | 01/08/04 | SH | Need to fax release | | |
| A | Jameson, Brenda | R | Larry Pentecost's sister | Madisonville, KY | | attempted | LW | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Jarvis, Rebecca Joyce | R | Kathy Basham's sister; married to her 2nd husband Fred Jarvis; 1st husband Ellis McKechnie with whom she had a son, Charles Jerome McKechnie | 775 Russ Hill RD Nortonville KY 42442 | 270.676. 8677 Cell# 270.836. 5784 | 11/06/03 01/22/04 | PT/ LW/JV | | | |
| A | Jarvis, Fred | A | truck driver; Becky's husband | 775 Russ Hill RD Nortonville KY 42442 | 270.676. 8677 Cell# 270.836. 5784 | | PT | | | |
| A | Jay, Clifford | E | ex-teacher/classroom asst. | 301 S. Atkinson Ave. Earlington KY wk: Jesse Stuart Elem. 1710 Anton Rd. Madisonville KY | 270.383. 5259 wk. 270.825. 6033 | 07/03; 01/20/04 | PT/JS LW/JV | | | |
| A | Jay, FNU Dpt. | L | HCDC Employee | Hopkins Co. Jail KY | 270.389. 9569 | attempted 04/01/04 | CMN/ CG | | | |
| A | Jenkins, Bill | L | Logan County Jailer | Russellville KY | | 11/10/03 | LW/ GH | | | |
| A | Jenkins, Amy | A | Δ 's jail log "fiancee" 9/29/02 Δ advises she lives in Chateau MHP Last trailer on left at end of park/originally from Evansville | Madisonville KY | | attempted to locate | CMN | | | |
| A | Jennings, Jan | W | According to CFC probably deceased | DSS | | possibly deceased | PT/SH LW/JV | | | |
| A | Johnson, Dr. A.G. | D | 11/1989 Trover Clinic - Kathy Basham | | | | PT | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

36506

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Johnson, Sgt. Paul | L | 2/02/01 went to Nebo Rd./Kingdom Hall Rd. where Δ was staying; Δ fled on foot into woods south of Nebo Rd./arrested for forgery/prescription drugs not in proper container; Δ said during pursuit swallowed 9 Lortabs/ taken to Trover for drug overdose. | Madisonville PD Madisonville KY pjohnson@madisonvillepd.com | | 12/01/03 | CMN/ CG | | | 24 |
| A | Johnson, Dr. Thomas | D | Diagnosed mood disorder in Kathy Basham 07/04/2002 | Trover Clinic | | | PT | | | |
| A | Jones, Joe T. | A | Owner of bus/friend of Mr. Basham | Madisonville KY | | | PT | | | |
| A | Jones, Basil [JR] | A | Δ's older homosexual friend 28 or 29 yoa W/M 28yoa DOB 10/01/75 | 2nd mobile home on right in Oakdale 830 Roger DR Madisonville KY | 270.821. 5592 | 12/01/03 | CMN/ CG | | | |
| A | Jones, Dr. Kent | D | MD who treated Δ | Trover Clinic | 270.825. 7275 | 02/13/04 Need specific release | HS | | | |
| A | Jones, Det. Greg | L | Checking to see if he has any notes. Believes he was trying to subpoena Hawkins phone records for incoming/out | KSP Hopkins District Madisonville KY | 270.676. 3313 post 270.754. 9390 | 11/03 02/09/04 | LW/JS SH | | | 1375 |
| A | Jones, Ray | R | informant on Sylvia McElwain Jones death certificate | 3296 St. Rt. 181 S. Greenville KY | | | LW/CG /CMN | | | |
| A | Kazlauskas, Chief John | L | advised no rec'ds. concerning Δ, Fulks or Evans Contact person | Owensboro PD 222 E. 9th St. Owensboro KY 42303 | 270.687. 8888 Fax 270.687. 8686 | | CMN/ CG | Rec'ds.✓ 03/24/04 | | |
| A | Kennedy, Phyllis | S | Retired nurse from HCHD. | Madisonville KY | 270.824. 7566 | 01/21/04 | PT | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL **JA 6015** 1 of 98

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------|---|---------------|---------------|-----------------|
| A | **Kentucky New Era Paper** | M | Veronica Evans advises that Nancy Andrews learned any info from reading this paper | | | 12/10/03 no articles found | CMN | | | |
| A | King, Teresa | W | DSS worker; MSW; disclosed oversights, case closings and general apathy on the part of social workers and judges that have now been publicly brought to light, i.e. Pam Nichols. | 5260 Rosemont Dr. Madisonville KY 42431 | | 06/30/04 | SH/ LW/JV | | | |
| A | **Kinman, Freddie** | A | Veronica Evans Fulks' live-in boyfriend CONTACTED BY FULK'S DEFENSE | Wallace AV Lot #120, Hopkinsville KY | | not present during V's interview | CMN | | | |
| A | **Kirkwood, Connie** | L | records keeper | Davis Co. JV Facility | 270.824. 7574 | records destroyed | CMN CG | | | |
| A | Kittenger, Sherry | F | with Risk Management at the Trover Foundation — Contact person | | 270.825. 5630 | 01/08/04 | SH | 02/10/04 | | |
| A | Klem, David | W | DSS worker | | Connecti cut | | SH | | | |
| A | KSP | L | | KSP Hopkins District Madisonville KY | 270.676. 3313 | 11/11/03 | LW/JS/ SH | 02/10/04 | | 1375 |
| A | La Belle, Joyce | S | Δ's teacher at facility/preparer of Warren Co. Educ. Weekly Summary of Δ Rivendell Bowling Green KY | 232 Valleybrook AV Bowling Green KY 42101 270.781.8983 | | 03/29/04 | SH | | | 19 |
| A | Lacy, Betty | R | Debbie Bryant's mother; Cathy Basham's "nemesis" | the school in Madisonville | 270.824. 9463 | | LW | | | |
| A | Laird, Dr. Roger [Ed.D.] | D | Administered Δ several psychological tests | Trover Clinic 200 Clinic DR Madisonville KY | 270.825. 7356 | 12/03/03 01/06/04 | SH/PT LW/JV | | | |

36508

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Lantrip, Mike | M | News quote; son of Jim Lantrip, jailer; recalls Δ having burglary charge; no strong family support and engaged in series of petty crimes; described Δ as borderline retarded, non-violent; Kathy Basham arrested on crack paraphrenalia charge; Fulks "needed to be watched". | Madisonville PD ; 615 Sherwood Pl. Madisonville, KY | | 10/14/03; 06/28/04 | PT/LW; LW | | | |
| A | Lantrip, Jim | L | HCDC Jailer | HCDC Madisonville KY | | 10/13/03 | PT/LW | | | |
| A | Lewisburg PD | L | Veronica Evans escorted home to retrieve belongings; place Veronica & son Miles in Sistercare facility | Lewisburg KY | | Obtain Police Rpt | CMN/ CG | Rec'ds. ✓ 03/24/04 | | |
| A | Link, Sharon | L | Nurse at HCDC; Δ paranoid, childlike | Hopkins Co. Jail KY | 270.825. 1979 | 03/25/04 | CMN/ CG | | | |
| A | Links, FNU Dep. | L | picked up prescription for Concerta for Δ | HCDC Employee | | Not relevant | PT | | | 20 |
| A | Littleton, Dr. Scott | D | Δ's psychiatric evaluator; ordered and read the abnormal EEGof Δ at 9 yrs. of age at Rivendell Psychiatric Center | Chestnut Park Professional Associates 513 10th St. Bowling Green KY | 270.842. 5484 | 07/03; 01/14/04 | HS/PT | | | |
| A | Logan Co. Circuit Court | J | court records on Fulks, Δ and Veronica Evans secured | Logan Co. KY | | 10/11/03 | JS/LW | | 10/11/03 | |
| A | Logan Co. Jail [LCDC] | L | re: Fulks, Evans | KY | | 11/10/03 | JS/LW | x | x | |
| A | Logan, FNU | L | HCDC Employee | Hopkins Co. Jail KY | 270.825. 1578 | Tpc interview | CMN | | | |
| A | Logan Co. Hospital | F | Δ taken there during stay at Logan Co. Jail | Russellville KY | | ----------- | CMN | 12/10/03 | 12/10/03 | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

36509

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------------|---------------|-----------------|
| A | Long, Judy | E | Δ's 3rd grade teacher at Christ the King Does not remember Δ | Now believed to be in   Indianapolis IN | bank wk 317.849. 3497 husband wk 3178186 560 | 05/19/04 | PT | | | |
| A | Lossner, Dr. Arthur B. | D | Δ's psychologist who evaluated him 5/18/83 | Pennyroyal Center Madisonville KY | | 02/10/04 deceased | PT/SH | | | |
| A | Lovejoy, M.D. Morris | D | 1991 EEG | Tullahoma TN | no listing | attempted 02/05/04 | PT | | | |
| A | Lowe, Wayne, M.D. | D | Δ's pediatrician | Deceased Trover clinic | | Deceased | PT | | | |
| A | Lunsford, Dr. Richard | D | 12/29/00 Δ transferred to Acute Services under his care; 01/23/01 wrote discharge summary for Δ, asserting Psychotic Disorder and Antisocial traits, appeared to have PTSD symptoms of flashbacks/nightmares, anger and limited coping. | Western State Hospital Madisonville KY | | 11/14/03 | PT | | | 23,24 |
| A | Madison North-Hopkins High School | E | Records all records destroyed | | | 03/25/04 disc. Rec'ds. Destroyed | CG/ CMN | | | |
| A | Madisonville Health Dept. | F | Charlotte's Records | Madisonville KY | | x | CG/ CMN | | 03/25/04 | |
| A | Madisonville Trover- Clinic Care Center | F | Charlotte's Records | Madisonville Ky | | x | CG/ CMN | | 03/25/04 | |
| A | Madisonville DSS | W | supervisor - Pamela Nichols | Madisonville KY | | 06/30/04 | LW/JV | | | |
| A | Maguire, Dr. Sean | D | MD who treated Δ 12/17/00 after suicide attempt [hanging with blanket] Believes actually hanging injury. | Regional Medical Ctr. Madisonville KY | | 02/09/04 | PT/SH | | | 22 |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Marcum, Ph.D., Eva | D | Performed testing under Sherry Spence's direction | Louisville KY | | | PT | | | |
| A | Massey, Crystal | A | Δ's friend; Barbara Massey's sister-in-law; grew up in same neighborhood as Δ and would smoke marijuana 4 days a week with Kathy and Charlotte Basham; she has hepatitis C from sharing needles but has been clean for 2 mos. W/F 28 yoa DOB 04/03/75 | Lot 65 Chateau MHP Madisonville KY grew up at 940 Summer ST Madisonville KY | Cell# 270.339. 5148 | 11/14/03; attempted to locate 06/28/04 | CMN; LW/JV | | | |
| A | Massey, Rodney | A | Δ's friend; Barbara's younger brother who lives with Jessica Stokes | 224 Country Club DR Madisonville KY | | attempted to locate | CMN | | | |
| A | Mays [Mayes], Susan | E | Δ's reg. 2nd grade teacher who made an emergency request to have him tested for Special Ed. Δ paid to be dancer on table as a child | 1725 Grampian RD Madisonville KY | 270.821. 4120 | 11/03/03, 12/03/03 | SH/PT | | | |
| A | McClellarn, John | E | superintendent when Δ at school | Hopkins Co. Board of Educ. | | | PT | | | |
| A | McCoy, Gwen | | Caseworker referenced in Big Brothers/Big Sisters' records | | | | HS | | | |
| A | McCoy, Linda | A | incarcerated w/ Veronica Evans but doesn't remeber her W/F DOB 06/08/83 | 54 Locust ST Hopkinsville KY | 270.839. 1727 | 12/09/03 | CMN | | | |
| A | McCullough, Laura | E | Former EBD teacher/Now consultant No personal information | Washington DC | | No | PT | | | |
| A | McElwain, William Lester | R | Maternal great uncle | deceased | | Rec'd death cert | LW | | | |
| A | McElwain, Vartna Amos | R | Helen Blake's father who worked her like a slave | deceased | | Rec'd death cert | LW | | | |

36511

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|-------------------|---|---------------|---------------|-----------------|
| A | McElwain, Wilma [Slaughters] | R | Maternal great aunt | deceased | | death cert requested - not found | LW | | | |
| A | McElwain, Annie | R | Maternal great grand mother | deceased | | Rec'd death cert | LW | | | |
| A | McElwain, Sylvia Lorene [Jones] | R | Maternal great aunt | deceased | | Rec'd death cert | LW | | | |
| A | McElwain, Rosie [Edge] | R | Maternal great aunt | deceased | | death cert requested - not found | LW | | | |
| A | McGaw, Molly & Barry | E | Special ed reading teacher Big sister | Madisonville KY | 270.821.4145 | 10/08/03 01/21/04 | PT/LW JV | | | |
| A | McKechnie, Ellis | A | 1st husband of Becky Blake Jarvis and Jerome's father | St. Charles KY | 270.669.4285 | 12/09/03 | PT | | | |
| A | McKechnie, Jerome | R | Becky Blake Jarvis' son and cousin to Δ; alcoholic in half-way house [Rosey House]; his father is Ellis McKechnie, Becky's 1st husband. | Lighthouse Pgm Rosey House #2 Owensboro KY | 270.689.4026 | 01/21/04 | PT/LW JV | | | |
| A | McKinney, Bryan | L | patrolman | KSP KY | | No | CMN/ CG | | | |
| A | Mefford, Monte | E | ex-ADH special ed teacher; Δ's summer school teacher | Madisonville KY | | 10/09/03, 12/03; 01/22/04 | PT/LW JV | | | |
| A | Melton, Amy | W | MA Social Work - in her note describes Δ being abused by neighbor; evaluated Δ | Pennyroyal Reg. Med. Health Ctr. Records | | | PT/LW | | | |

36512

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Mills [Jones], Sheila | E | head of Special Ed. for HC Bd of Educ; obtained records showing Δ's yearly participation in Special Olympics, at least 12 special ed. teachers/ social workers familiar w/disfunctioning Basham family | 320 S. Seminary DR Madisonville KY | 270.825. 6000 | 11/03/03 11/14/03 | PT | | | |
| A | Minton, Grant | D | Δ's therapist | Bowling Green KY | | | SH | | | |
| A | Moore, Dpt. Regina | L | HCDC Employee 9/1996 thru 7/2003; known Δ 12 yrs. And said he was a follower. | Formerly employed at Hopkins Co. Jail KY | 270.821. 8045 270.399. 0867 | 03/25/04 | CMN/ CG | | | |
| A | Moore, William Paul | R | Patricia Blake Moore's husband/father of Anthony Moore | | | | PT | | | |
| A | Moore, Anthony Wayne | R | Patricia Blake Moore's son/raised by father DOB: 10/08/1963 Has son that is alleged to be severely mentally retarded | LW attempted to locate | | | PT/LW | | | |
| A | Moore, Patricia | A | Δ's friend ID #89343114. Δ advises this is his cousin/daughter of Darrell Blake | visitor log at Hopkins Co. Jail | | | CMN | | | |
| A | Morris, III, Buddy Ray | R | Charlotte's ex-husband | 608 S. Jefferson ST West Frankfurt IL | 608.932. 2778 | | PT | | | |
| A | Morris, Ena | R | Charlotte's ex mother in law | 235 Pin Oak LN Madisonville KY | 270.821. 3332 | 11/04/03 04/23/04 | PT/LW/ JV | | | |
| A | Morris, Buddy Ray, Jr. | R | Father of Buddy Ray, III; Ena' husband | 235 Pin Oak LN Madisonville KY | 270.821. 3332 | 11/04/03 04/23/04 | PT/LW/ JV | | | |
| A | Morten, FNU | M | | | | UNK | PT | | | 63 |
| A | Nebo School | E | Δ apparently attended | Nebo KY | | Closed | PT | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Nesbit, IV, William A. | C | Atty who represented Evans | One N. Main St Madisonville KY 42431 | 270.821.1008 | 11/07/03 | LW/ GH | | | |
| A | Neurobehavioral Medicine Assoc, Inc. | F | EEG done here 09/23/91 | Tullahoma TN | No tp service | 02/05/04 | PT | Release | Rec'd 02/05/04 | |
| A | Nichols, Pamela | W | family svcs. supervisor; horrified interviewers with un-professionalism and feigned ignorance of Δ | Cabinet for Families & Children, Madisonville DSS KY | | 02/10/04 on leave; 06/30/04 | PT/SH LW/JV | | | |
| A | Nierva, Dr. Emmanuel | D | planned 10 day stay for Δ in hospital after suicide attempts 12/18/00; 12/20/00 diagnosis of Δ with Depressive Disorder changed to Psychotic Disorder. | Western State Hospital Hopkinsville KY | | | PT | | | 23 |
| A | O'Bannon, Sue | A | Tim Garry's sister | | 270.825.0441 | 10/08/03 | PT/LW | | | |
| A | Owensboro PD | L | | 222 E. 9th St. Owensboro KY | 270.687.8888 Fax 270.687.8686 | | CMN/ CG | Rec'ds. ✓ 03/24/04 | | |
| A | Parsons, Scott | E | Adult Education Program -Possible contact | Madisonville KY | 270.825.6000 | 02/12/04 left msg | HS | | | |
| A | Pasquin, Dr. Irene | D | 12/20/00 writes staff note of Psychotic Disorder of Δ, which changed his diagnosis. | Western State Hospital Hopkinsville KY | 270.885.1328 | 04/20/04 | PT | | | 23 |
| A | Peeler's Pharmacy | M | Charlotte's Records | | ---------- | 03/25/04 No Rec'ds. Found | CMN/ CG | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Pennyroyal Regional Medical Health Center | F | outpatient treatment of Δ; 12/18/00 admitted for treatment after Δ attempted suicide twice by hanging himself/sticking fingers in electrical socket - hallucinations of man who sexually abused him as child. | Madisonville KY | | ---------- | PT | x | x | 19,22 |
| A | Pentecost, William Donald | R | Larry's son | Browder, KY | | attempted | LW | | | |
| A | Pentecost, Annabelle | R | Kathy Basham's ex mother in law | 441 Thompson AV Madisonville KY | 270.821. 3490 | 12/03 | PT | | | |
| A | Pentecost, Arthur Ray | R | Larry's brother | Madisonville, KY | | attempted | LW | | | |
| A | Pentecost, Richard | R | Larry's son | Browder, KY | | attempted | LW | | | |
| A | Pentecost, Bryan Thomas | R | Larry's brother | Central City, KY | | attempted | LW | | | |
| A | Pentecost, Larry | R | Kathy's ex-husband; suicide last summer | Deceased | ---------- | Rec'd death cert | HS/LW | | | |
| A | Pentecost, Timothy | R | Larry's son | Madisonville, KY | | attempted | LW | | | |
| A | Phalen, Peggy | E | Δ's former elementary school special ed. teacher- summer school | James Madison Middle School | 270.825. 6160 | 11/14/03 | PT | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------|--------|----------|---------|------|
| A | Phebus, Mark | R | Δ's sister's [ Charlotte Basham] boyfriend, 44 yoa, who according to C. Baldwin's written statement gave Δ and Fulks a ride to V. Evans' house in Lewisburg, VA.; runs Mark Phebus Construction Co.; criminal rec. includes chg. of consp. To commit murder and trafficking cocaine; unsympathetic to Δ's plight, says he will be a hostile witness if called to testify in SC, doesn't know anything; without 1st hand knowledge says Δ's problems stem from being treated badly by Kathy his mother; Mark does not like Kathy B.     W/M | 344 Redden's Dock RD Dawson Springs KY 42408 | PH/Fax# 270.797. 3392 Cell# 270.399. 0118 | several; 11/05/03, 12/01/03 | PT; CMN/ CG | | | 24, 1369 |
| A | Phillips, Marvin | L | officer who knew Δ well | HCDC | 270.825. 0137 | | CMN/ CG | | | |
| A | Phillips, Paul | D | psychiatrist who tested Δ Trover Clinic | Kentucky State Reformatory 502.222.9441 out of office until 3/1 | Now at KCPC | | HS/LW | | | |
| A | Phillips, Peggy | L | retired officer who knew Δ well | retired HCDC | | | CMN/ CG | | | |
| A | Phillips, Vickie | E | EBD teacher Now w/Dept of Education as consultant — No personal knowledge | Washington DC | | No | PT | | | |
| A | Pitzer, Roberta | S | Nurse - married to a preacher | Decatur IL | | | PT | | | |
| A | Popesca, Dr. Tudor | M | Treated Kathy Basham at Trover Clinic | | | | PT | | | |
| A | Porter, Melinda | S | in her note describes Δ being abused by a neighbor | Rivendell Psychiatric Ctr. | Num locations found | | SH | | | |
| A | Price, John | A | Inmate at HCDC w/Δ | Central City KY | | | | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------------------|---------------|---------------|-----------------|
| A | Rager, Jearldean | R | informant on Wm. Lester McElwain death certificate | 626 Black Lack RD Breman KY 42325 | | | | | |
| A | Rager [or Rajer], Tellie | L | investigated case involving credit cds. by Fulks & Evans | Madisonville PD Madisonville KY | | PT | | | |
| A | Rector, Robert | A | Inmate who shared cell with Δ; it is rumored that Δ received a pair of tennis shoes in exchange for oral sex favors to Rector, a known homosexual. | Originally from Nortonville, Hopkins Co., KY currently at Kentucky State Pen in Eddyville | 270.388. 2211 | No   CMN | | | |
| A | Regional Medical Center | F | 12/17/00 Δ treated after attempting to hang himself w/blanket while being detained for stealing; Δ hung for @2 min., had to be cut down; Δ unconscious when cut down/ brief periods of unconsciousness at hospital[ although he only hung 2 min?!] 2/10/01 Δ receives treatment after trying to hang himself w/piece of sleeping bag. Records contained in the Pennyroyal Reg. Med. Health Ctr. Records | Madisonville KY | | ------------ PT | x | x | 22,25 |
| A | Rhoadin, Capt., Dewitt   Defense | L | 5/10/01 picked up prescription for Seroquel that Dr. Seuss ordered for Δ Δ like a child, great difference when he was on his medication | HCDC Employee Hopkins County Det. Ctr. 131 Boggess Blvd Madisonville KY | 270.825. 3586 | 02/12/04 03/31/04   HS/ PT | | | 20 |
| A | Richards, Martha Dean | W | certified social worker who met with Δ | Pennyroyal Medical Health Ctr. | | PT/LW | | | |
| A | Richardson, Carol | E | Christ the King School | 1500 Kingsway DR Madisonville KY | 270.821. 8271 | X   PT | No records | | |
| A | Rittenhouse, Jason | A | Referred to by Δ in Big Brothers/Big Sisters as person who cares about him most. | | | HS | | | |
| A | Rivendell Psychiatric Center | F | | Bowling Green KY | | X   PT | Release sent | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|---|---------------|---------------|-----------------|
| A | Rivendell Behavioral Health Services | F | Δ admitted to this facility; participated in community group and AA 5/03/00; discharged 5/09/00 | Bowling Green KY | | X | PT | x | x | 18 |
| A | River Valley | F | Δ treated in this facility | Owensboro KY | | 02/03/04 | PT | No records | | |
| A | Rogers, Lisa Pullman | E | Δ's 5th grade EBD teacher at Anton Elementary; developmental therapist | Jesse Stuart Elementary | 270.825.6033 | 12/03 | PT | | | |
| A | Rozelle [or Rosell], Dr. James | D | | Pennyroyal Center Madisonville KY | | 02/10/04 Unk | SH | | | |
| A | Ruschell, Mike | C | Public Defender, Δ's attorney [Asst. Public Advocate] | Madisonville Hopkins Co. KY | 270.824.7001 | 12/02/03 | SH | | | 26,28 |
| A | Rush, Randy | L | officer w/ Owensboro PD | Owensboro KY | | Tpc Interview | CMN | | | |
| A | Russell, Cecilia | W | DSS worker-**Claims she does not recall much about Δ. Need to re interview with CFC file from Frankfort KY.** | Charter Lexington KY & United Methodist | 270.824.7566 | 01/13/04 | PT/LW | | | |
| A | Sadiq, Dr. Hasnain | D | Physician who evaluated/ treated Δ for psychological disorders, prescribed psychotropic drugs and drug/alcohol counseling | Pennyroyal Mental Health Ctr. 1303 W Noel AV Madisonville KY | 270.821.8874 | 07/16/03 | PT/JS/GH | | | |
| A | Sanders, Dewey | D | PhD who did psychological update on Δ 1996 | | | | PT | | | |
| A | Sanderson, Ptl. Matt | L | accompanied Det. Johnson to Nebo Rd. arrest and drug overdose incident. | Mentioned in police records | | Not relevant | CMN/CG | | | 24 |
| A | Schaffer, Mjr., Chris | L | HCDC | Madisonville KY | | 10/07/03 | PT/LW | | | |
| A | Schaffer, Sgt. | L | HCDC | Madisonville KY | | Done-recs; 10/08/03 | PT/LW | | Copies rec'd | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------------------|---------------|---------------|-----------------|
| A | Sconzert, Ph.D, M.D., Alan | D | Interpreted 1991 EEG | Tullahoma TN | | PT | | | |
| A | Seuss, Dr, Lawrence | D | DO, PhD; evaluated Δ after suicide attempt 2/21/01; gave Δ's assessment and increased psychotropic medications 10/17/01; 2/12/01 Δ positive for auditory hallucinations; assessment - Schizoaffective Disorder; allergies to Penicillin and aspirin; Psychosocial stressors include incarceration. | Office formerly at the Trover Center for Behavioral Health Madisonville KY currently at: Methodist Hospital New Choices Clinic Henderson KY | 270.827. 7457 | 07/16/03; 01/22/04 PT/JS/ GH/ LW/JV | | | 20, 21, 25 |
| A | Sgt. Baker [???] | L | observed Fulks in Gold Intrepid speeding, he would not stop, fled/abandoned car; later apprehended and charged with fleeing/false regist./speeding. CMN/CG informed 03/24/04 by Leisburg PD that no such officer exists with the Lewisburg PD. Logan Co. PD, SO or KSP. | Lewisburg KY | | informed does not exist 03/24/04 CMN/ CG | | | 1413 |
| A | Sharpe, Carol | A | knows Bashams; Donnie Durham's mother Alicia Sharpe's mother | 146 Sycamore DR Morton's Gap KY | 270.258. 5548 Cell# 270.821. 2467 | 12/03/03 CMN/ CG | | | |
| A | Sharpe, Alicia | A | Carol's daughter; grew up w/ Δ who was the love of her life W/F 19yoa DOB 05/20/84 | 146 Sycamore DR Morton's Gap KY | 270.258. 5548 | 12/03/03 CMN/ CG | | | |
| A | Silk, Dr., Marshall | D | Doctor who treated Δ in hanging incident | | | HS | | | |
| A | Simmons, Tammy | X | Lindsey Clan's mother; allowed Veronica Evans to use 3-way call feature on her home phone W/F | 3512 Dusty LN Hopkinsville KY | 270.885. 6791 | 12/09/03 CMN | | | |
| A | Simons, Shea | D | PA.C. who examined Δ Info for WSH doctors | Western State Hospital | | 03/30/04 SH | | | 29[WSH rec.] |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Sistercare | P | Veronica Evans Fulks and son Miles placed in this facility by Lewisburg PD | Lewisburg KY | | subpoena | CMN/ CG | | | |
| A | Skipworth, Jane | A | Fulks' landlord | Lewisburg KY | | done | CMN | | | 1220 |
| A | Smith Scott Leonard, KSP Det. | L | Hawkins' case | Post 2 Badge #827 Madisonville KY | 270.676. 3313 | 11/18/03 | JS/LW | | | 1348 |
| A | Smith, Kerry | E | LBD teacher; was assistant to Debbie haley allen when she was Δ's special ed. teacher | James Madison Middle School | 270.825. 6160 | 11/14/03 | PT | | | |
| A | Spence, Shirley | D | PhD; psychologist who tested Δ Reminded her of "In Cold Blood" by Truman Capote | Trover Clinic now at Multicare 444 S Main ST | 270.821. 3446 | 12/04/03 | PT SH | | | |
| A | Stallard, Robert | A | Friend of Veronica Evans Bonded Veronica out of jail | | | X | CMN | | | |
| A | Stanley, Richard | E | former principal at Anton Elementary; currently principal at Earlington | Earlington Elem. 229 W. Thompson St. Earlington KY 42410 | 270.825. 6154 | 11/13/03 | PT | | | |
| A | Stevens, Rebecca | C | PD for Δ | Hopkins Co. KY | | Refused | SH/HS | | | |
| A | Stewart, Penny | | Adeline Gordon's oldest daughter. Adeline was Basham babysitter. | 82 Keith Drive Nortonville KY | 270.676. 3104 270.676. 7147 | 03/31/04 | PT/LW | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

36520

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------------------|---------------|---------------|-----------------|
| A | Stokes, Jessica | A | friend of Δ; met Δ when 15 yoa, at that time was living w/ Scott & Trish Ford & Δ would come w/his cousins Branden & Jerome McKichnie, Δ was always messed up on drugs, always in his possession were marijuana/crystal meth/acid; had only smoked marijuana with Δ; not seen Δ take acid, did know Δ sold crack cocaine in past to get money; never seen Δ smoke crack cocaine; heard Δ was gay but had never seen anything, never knew of him to have a girlfriend DOB 05/07/81; 22 yoa | 124 Country Club DR Madisonville KY | mother [Debbie Cornwell's] work 270.821.8620 | 11/19/03 CMN | | | |
| A | Suraz, MD | D | Monte Mefford took Δ to for allergies | | | Not relevant PT | | | |
| A | Sutton, Barbara | R | Randall Basham's widow | | | LW | | | |
| A | Swindle, Susan | L | Probation Officer | 1050 N. Main ST Madisonville KY | | PT | | | |
| A | Tapp, Roger | M | Roger Tapp Welding Hawkings allegedly related details of kidnaping to him/Hawkins would not be alive if not for Basham intervention | Earlington KY | | attempted to contact 01/08/04 SH/LW | | | |
| A | The Messenger | M | editor of the Kentucky New Era advised investigator to check this paper | Madisonville KY | | 12/12/03 PT CMN HS | | | |
| A | Thompkins, Brenda | E | MA, tested Δ. Now in private practice. She doesn't remember Δ, nor why she tested him or circumstances. | Madisonville KY | 270.821.5644 270.821.8974 | 12/03/03 06/30/04 PT/LW | | | |
| A | Thorner, Dr., Allen J. | S | Name is listed under Δ's in Regional Med. Ctr. Records Tx'd Δ for overdose of Lortab on 02/05/01 non life threatening/believed attempt to get out of jail | KY | | 02/12/04 HS | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|---------|-------------|---------|-------|------------|---|---------------|---------------|----------------|
| A | Todd Co. PD | L | has digital camera images showing injuries to Veronica Evans from beatings from Fulks; charges filed against Fulks by KY State Police for gruesome sexual abuse charges against Evan's son | Todd Co. KY | | Need to subpoena pictures | CMN/ CG | | | |
| A | Todd Co. Sheriff | L | has loot that Fulks stole | Todd Co. KY | | X | X | | X | |
| A | Tosh, Jerry | A | Harold's son also serving time | Thought to have been in Federal facility in FL and recently released; whereabouts Unknown | | 05/14/04 fed case info | CMN/ CG/LW | | | |
| A | Tosh, Harold | A | Kathy & Jimmy Basham ran drugs for him Deceased | sentenced out of McCracken Co.,KY- Paducah Fed. Ct. | | 03/23/04 No Rec'ds.; In formed and presumed deceased | CMN/ CG | | | |
| A | Towers, Samuel | A | neighbor of the Basham's who works at Ahlstrom Filtration, a paper mill | | 270.825. 3806, wk. 270.821. 0140 | 01/13/04 01/20/04 | SH LW/PT JV | | | |
| A | Troop, Mary Lynn Crice | W | DSS worker | Hansen KY Veteran's Nursing Home | | | SH | | | |
| A | Troutman, Det. Scott | A | familiar with Fulks/Evans/Δ; has said Mark Phebus is bad; said Brad Basham was killed by gang in a graveyard behind a HS | HCSO KY | | Done | CMN | | | |
| A | Trover Clinic | F | 12/05/00 Δ treated for abdominal pains, appearance of pulmonary vasculature. | | | ------------ | PT | | Rec'd | 21 |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Trover Foundation | F | The Trover Foundation encompasses several agencies, i.e. Regional Medical Ctr. And Trover Clinic | | | ----------- | SH | subpoena | | |
| A | Trover Clinic Pharmacy | F | Charlotte Records | | | x | CMN/ CG | | 03/25/04 | |
| A | Trover Clinic - Earlington | F | Charlotte Records | Earlington KY | | x | CMN/ CG | | 03/25/04 | |
| A | Vanness, Wendy | W | WSH & Pennyroyal social worker liason who monitored Δ while hospitalized 12/21/00. Contact person | | 270.883. 5163 270.886. 5178 fax | 03/12/04 | PT | | | 23 |
| A | Vaught, Cynthia | X | manager at motel; no recollection or records of Δ | Colonial Motel 507 S. Main ST Madisonville KY 42431 | 270.825. 0026 | 11/03 | CMN/ CG | | | |
| A | Virgin, Keith | L | PD Madisonville | Madisonville KY | | 12/08/03 attempted | SH | | | |
| A | Walker, Janice | M | EDS LMFT | Can' find | UNK | UNK | PT | | | |
| A | Watkins, Lisa | A | Cited in CFC abuse report to be friend of Charlotte | Madisonville KY ? | | | LW/CG CMN | | | |
| A | Watkins, Sharon | E | Δ's 1st grade teacher who retained him; currently a guidance counselor, a licensed clinical counselor. Said Kathy and Jimmy alcohol and drug abusers, Δ possibly suffered displayed symptoms of FAS, trauma could have caused behavioral/learning problems. | Earlington Elementary School 229 W. Thompson ST Earlington KY | 270.825. 6154 | 11/13/03 06/30/04 | PT LW JV | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|----------|---|---------------|---------------|-----------|
| A | **Watson, Ruby Spence** | A | knows for a fact that Kathy Basham used drugs during pregnancy with Δ; was drug addict then/now; said Δ retarded/very, very slow mentally. Δ never had chance to grow up in any sort of a normal household; Cathy always drinking/on drugs & Jimmy was an alcoholic | works at: big B cleaners Madisonville KY | 270.825. 1561 | x | CMN/ CG | | | |
| A | Watts, Wendy | S | school psychologist who determined Δ needed help beyond classroom; Δ's public school | Hopkins Co. Board of Educ. Records Slaughters KY | 270.884. 7436 | Avoiding | PT | | | |
| A | Watts, Lisa | S | nurse on duty when Δ brought in for hanging attempt. Believes Kevin "Tank" Carlisle was EMS transport worker who reported 2 episodes of unresponsiveness. | Regional Medical Ctr. Madisonville KY | | 02/12/04 | HS | | | |
| A | Webber, MD, Fred | D | RETIRED | Charter of Evansville | | | LW | | | |
| A | West KY Coop. Diagnostic Ctr. | F | Δ referred to Dr. DeSai by this facility | KY | | no longer there | PT | | | |
| A | Western State Hospital | F | Admitted 12/18/00 after suicide attempts; transferred to Acute Svcs, | Madisonvilile KY | | | PT | | | 23 |
| A | Western State Hospital | F | 12/18/00 - 10 day stay ordered by Dr, Nierva after suicide attempts | Hopkinsville KY | | x | JS/GH/ LW/PT | | | 22 |
| A | Wilder, Dr. Debra | D | Physician who diagnosed Δ with a "right inguinal hernia" and scheduled Δ for herniaplasty | Trover Clinic; Regional Medical Center | | Not relevant | PT | | | |
| A | Wiles, Tammy | E | secretary; works indirectly under Ms. Mills Contact person | HC Board of Educ. Hopkins Co. KY | 270.825. 6000 | 11/2003 | PT | | | |
| A | **Wiles, Dpt. Bryan** | L | Employee | HCDC Hopkins Co. Jail KY | | Tpc interview | CMN | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

36524

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Williams, Holly | S | Rivendell Bowling Green KY | 2821 N. Mill Place Bowling Green KY 42104 270.781.6796 | | 03/29/04 | SH | | | |
| A | Witherspoon, Dpt. Jeremy | L | Advised Δ was loudmouth, no one liked, disrespectful to CO's and didn't get along w/ other inmates. | HCDC Employee Hopkins Co. Jail KY | 270.825. 3772 | 03/29/04 | CMN/ CG | | | |
| A | Woods, Margie | A | girlfriend | | | Not relevant | PT | | | |
| A | Woods, Peggy | D | MD; referred Δ to Dr. Roger Laird DSS- Only vaguely remembers Δ | Comm. Spec. Family Support Office Brickyard Plaza Hopkinsville KY | 270.889. 6512 | 12/03 | PT | | | |
| A | Worthington, Dr. Doyle | D | treated Δ for rash on back, face and neck 5/27/98 | Trover Clinic | | Not relevant | X | | | |
| A | Zell, Lt. | L | | HCDC Employee Hopkins Co. Jail KY | 270.884. 1799 | Tpc interview | CMN | | | |
| B | | | **ASHLAND KENTUCKY** | | | | | | | |
| B | Boyd Co. Sheriff's Office | L | Per Sgt. on duty: BCSO only provided backup. No active participation in arrest of Δ. | Catlettsburg KY 41129 | | 12/10/03 | LW/ GH | | | |
| B | Boyd Co. Detention Ctr. | L | 11/17/02 Δ transported to facility; interview with Δ 11/18//02 Current Jailer: Joe Burchett Sgt. Patty Akers | 2714 Panola Street P O Box 455 Catlettsburg KY 41129 | 606.739. 4224 | 12/10/03 Send sub/ord via mail for records | LW/ GH | | | 49,[I]; 57,61[II 1100 1742 |
| B | Boyd Co. Courthouse | M | Records check for Fulks Obtained certified copies of marriage licenses: Amber Fowler/Veronica Evans [Debbie Leibee, deputy clerk] | Louisa Street Catlettsburg KY 41129 | | 12/10/03 marriage licenses | LW/ GH | | Rec'd cert. copy | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---|---|---|
| B | Boyd Co. Public Defender's Off. | M | | Cattlettsburg KY | | 12/09/03 | LW/ GH | | | 62 |
| B | Brunty | L | Officer who noticed Δ while at King's Daughters Med. Ctr. | Ashland KY | | 12/10/03 Refused-Case still open | LW/ GH | | | 49 |
| B | Capt. Ratliff | L | Maintained command center - Now Asst. Chief Was acting captain - Knows nothing | Ashland PD Ashland KY | | 12/09/03 | LW/ GH | | | 68,20, 32 |
| B | Cattletsburg KY Police Department | L | | 26th & Broadway Street [Hwy 538 & Hwy 60] Catlettsburg KY 41129 | 606.739. 5126 | 12/10/03 Back up only | LW/ GH | | | |
| B | Christenson, Carl | L | SA; Present during interview of Δ 11/22/03 | FBI | | Int to be sch'd thru S.Schools | LW/ GH | | | 61,1742 |
| B | Davis, Matthew | L | police officer that Δ shot at 11/17/02  12/10/03 works 3p-11p shift | Mall Rd. And Winchester Ave. Ashland KY | | 12/10/03 Refused-Case open | LW/ GH | | | 49, 1065-1066[I]; 57[II] |
| B | DeLong, Forest, Sgt. | L | officer with officer Davis when Δ apprehended 12/10/03 works 11p-7a shift | Ashland KY | | 12/10/03 Refused-Case open | LW/ GH | | | 49, 1066 |
| B | Det. Bear | L | Ashland PD | Ashland KY | | 12/10/03 Refused - open case | LW/ GH | | | |
| B | Federal Bureau of Investigation | L | | 1405 Greenup Avenue Ashland KY 41101 Parallel to 23 at 60 | 606.329. 8516 | Int. to be sch'd thru S.Schools | LW /GH | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|-------|-------------|---------|-------|-------------------|---|---------------|---------------|-----------------|
| B | Francis, Andrea | V | 11/17/02 Deanna's daughter in car with her | 239 Altawood Ave. Raceland KY | | 12/10/03 | LW /GH | | | 49[I]; 57,58, 1074-1075[II |
| B | Francis, Deanna | V | 11/17/02 Δ tried to force his way into her car in parking lot of Ashland Town Ctr. Mall, Ashland, KY | 239 Altawood Ave. Raceland KY | Cell : 606.615. 2641 | 12/10/03 wants to talk to someone before talking w/us | LW/ GH | | | 49[I]; 57,58, 1074[II |
| B | Hewlett, Brian | C | PD; Δ's lawyer | Cattlettsburg KY | | 12/10/03 | LW/ GH | | | 1227 |
| B | Hughes, Richard | C | Fed. P. D. representing Δ in Boyd Co. | 1116 Bath Avenue Ashland KY 41101 | 606.325. 3399 | 12/09/03 | LW/ GH | | | 119,505 1227 |
| B | Kelly | L | Acting captain when Δ arrested Mirandized Δ | Ashland PD | | 12/10/03 Refused-Case still open | LW/ GH | | | |
| B | KSP - Post 14 | L | | Ashland Post 5973 State Route 60 Ashland KY 41102 | 800.222. 5555 606.928. 6421 | 12/10/03 Refused unless Via sub/ depo | LW/ GH | | | |
| B | Lt. Slone | L | Ashland PD | Ashland KY | | 12/09/03 Refused-case open | LW/ GH | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------|---|---------|---------|---------|
| B | Maley, Patrick J., SSA. | L | Present during 11/25002 interview of Δ | SSA | | Int to be sch'd thru S.Schools | LW/ GH | | | |
| B | McGuire, Barbara | L | Investigator Boyd Co. Public Defender | Catlettsburg KY 41129 | 606.739. 4161 | 12/10/03 | LW/ GH | | | |
| B | Mooney, Dan, Det. | L | Interviewed Δ on 11/17/02 Found weapon | Ashland P. D. Ashland KY | | 12/09/03 Refused- Case open | LW/ GH | | | |
| B | Patrella | L | Acting captain when Δ arrested | Ashland PD | | 12/09/03 Refused- Case open | LW/ GH | | | |
| B | Pinkston, Christopher | X | saw figure shoot at officer | 16733 Bear Creek Rd. Catlettsburg KY | | | GC | | | 64,1112 |
| B | Stephens, James | L | KSP Trooper Interviewed Δ in Catlettsburg KY | Ashland Post | | 12/10/03 Refused unless Via sub/ depo | LW/ GH | | | 29 |
| B | Vito, Frank S., SA | L | Present during 11/25/02 interview of Δ | SA | | Int to be sch'd thru S.Schools | LW /GH | | | |
| C | | | **NORTHERN INDIANA** | | | | | | | |
| C | Babar, Pam | A | Veronica Evans'mother | IN | 217.235. 9678 | located | CMN/ CG | | | |
| C | Babar, Cindy & Sonny | M | foster parents to Veronica Evans | IN | | located | CMN/ CG | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------|--------|----------|----------|------|
| C | Barber, Deanna Jones [Din´a Babar] | A | Veronica Evans Fulks' aunt who got her job as an exotic dancer for 4 nights and introduced her to Chad | Portage area IN | 618.874.0640 | 12/18/03 | CMN | | | |
| C | Batz, Jack | M | owner | Cash Indiana, Inc. | | 12/18/03 | CMN | | | |
| C | Benson, Byron[Bryan] | A | Denise Benson's husband; had affair w/ Severance | incarcerated Porter Co. Jail | | 01/21/04 | CMN/ CG | | | |
| C | Benson, Denise | A | Severance contacted her from Myrtle Beach [friend] HAVE WRITTEN STATEMENT [01/21/04] | 725 7th St. Portage IN | 219.762.2853 | 12/18/03; 01/21/04 | CMN/ CG | | | 4, 45 |
| C | Bradshaw, Mark | L | deputy/WAYNE CO SHERIFF NEVER HEARD OF HIM | Wayne Co. Sheriff's Dept. | 765.973.9393 | 01/24/04 | CMN/ CG | | | 48 |
| C | Bunch, Donna | M | neighbor of Autumn | 316 S. 21st St. Chesterton IN | 219.926.5772 | 01/21/04 01/24/04 lft msg | CMN/ CG | | | 27, 791 |
| C | Cary, Angie | M | Veronica Evans' sister | Mattoon IL No Phone | | located | CMN/ CG | | | |
| C | Cash Indiana Pawn Shop, Inc. | M | Severance received $200.00 for jewelry and Fulks' rings | 387 Melton Rd. Burns Harbor IN off Route 20 | | 12/03 | CMN/ CG | | | 26, 776 |
| C | Cincoski, Debbie | L | Tina severance's probation officer FOLLOW UP NEEDED/NON COMPLIANCE W/ SUBPOENA PER 01/21/04 W/NEAL HAMMONS 219.465.3325 | Porter Co. Probation Office IN dcinco@porterco.org | 219.465.3420 | 12/18/03 01/19/04 01/22/04 | CMN/ CG Subpoena records | | | |
| C | Coachman RV | M | Fulks' employer Marsha Berger Director of Human Resources | Middlebury IN | | 01/14/04 | CMN/ CG | | | |
| C | Crawford, Melissa | A | aka Tina Severance [alias] used to check in motel | | | ---------- | CMN/ CG | | | 40 |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C | Cuma, Det. Jeffrey | L | Records contact [Talsma case] | Michigan City PD | | contacted | CMN/ CG | | | |
| C | Derrington, Jamie | A | Lived in Tina Severance's house while she was gone. Took clothing when she left. Currently has outstanding warrants. | IN | | not located | CMN/ CG | | | |
| C | Dino's Restaurant | M | Severance/Roddy have breakfast there before meeting Fulks & Δ at train station near Rte.12 & Rte. 20 | Michigan City IN | | located | CMN/ CG | | | 26 |
| C | Dumbauld, Mike | M | manager, Severance's former boss, advised Severance terminated for no show, surprised about her involvement in case. | Flying J Restaurant | | 01/21/04 | CMN/ CG | | | |
| C | Ehlers, Tara | X | saw blue minivan | 523 5th St. Portage IN | | unable to locate 12/18/03 | CMN | | | 36,794 |
| C | Evans, Gary | L | Asst. Chief – Contact for records | Valparaiso PD IN | | 12/18/03 | CMN | X | X | |
| C | Favo, Christopher | L | SA Interviewed Fulks' family | | | Int. to be sch'd thru S.Schools | CMN/ CG | | | 41 |
| C | Fivecoats, Larry | L | records custodian | Valparaiso PD IN | Fax# 219.477. 4764 | X | CMN/ CG | X | X | |
| C | Fleck, Lynn | M | Property manager for Woodland Village MHP Severance's residence | | | 01/21/04 | CMN/ CG | | | |
| C | Flying J Travel Center | M | Beth Stills, Asst. Manager/Mike Dumbauld/ Severance's employer | | | 01/24/04 | CMN/ CG | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

36530

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C | Fowler, Amber | A | Fulks' ex-wife; had one child by Chad who died at 6 mos. of age; they divorced 1997; according to Veronica Evans, Amber knows of Fulks' abusing their son Nathaniel & that he had something to do with the child's death | 2100 Poplar St. Apt.807 Kenova, WV | 304.412. 3305[h] | located 02/02/04 06/21/04 | CMN/ CG | | | 71 |
| C | Fulks, Daryl | A | co-defendant's brother | | | not yet per JBS | CMN/ CG | | | 43 |
| C | Fulks, Devon | M | Fulks' infant son by his 1st marriage to Amber who died at 6 mos. of age; according to Veronica Evans, Fulks' 2nd wife, the baby was assaulted and that Amber and she know this and suspect that Fulks had something to do with his death | | | **Obtain death cert/Any police reports** | CMN/ CG | | | |
| C | Gray, Melissa | W | Cassandra Hertter current caseworker reassigned after A. Harvey | Porter Co. Child Protective Svcs. Portage IN | 219.462. 2112 ext.246 | need to obtain letter from atty. | CMN/ CG | | | |
| C | Hannon, Neil | L | Chief Probation and Parole Officer; 01/21/04 informed that his office unable to honor subpoena for probation records on Severance due to protection under state law and to speak w/ Debbie Cincoski would require a subpoena to depose her. | Porter Co. P & P Portage IN | | 01/22/04 | CMN/ CG | | | |
| C | Harvey, Adrian | W | Cassandra Hertter past caseworker | Porter Co. Child Protective Svcs. Portage IN | 219.462. 2112 ext.246 | 12/18/03 | CMN | | | 36, 792 |
| C | Hertter, Cassandra | M | Tina Severance's daughter | | | Not yet | CMN/ CG | | | 30, 268 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C | Hosick, Eileen J. | A | An old friend of T. Severance; currently on house arrest for shoplifting; advised Severance was still in love w/ Fulks, but did not know anything about the case because Severance will not discuss it w/ her. | 723 7th St. Portage IN | 219.763.3694 | 04/12/04 | CMN/ CG | | | |
| C | Houser, Brent | L | Lagrange County Deputy Present during FBI interview of Fulks' family | IN | 260.463.7491 | 01/22/04 | CMN/ CG | | | 41 |
| C | Huff, Det. John | L | Assisted in location of family | Lake Station PD IN | | located | CMN/ CG | | | |
| C | Iatarola, Elena | L | FBI - SA | Merrillville IN | | Int to be sch'd thru S.Schools | CMN | | | 43 |
| C | Ill. Dept. Of Children & Family Svcs. | W | Supposed D.B. Jones' mother works here & that paperwork on Veronica Evans is here | Charleston IL area | | Not relevant | | | | |
| C | Jarvis, MaryJo | A | Severance's friend | IN | | 12/18/03 | CMN | | | |
| C | Jones, Joe | A | Veronica Evans' ex-boyfriend/Reports meth use/manuf by Veronica & Dennis [father of Christian]; provided sexually explicit video of Veronica. | formerly of: 1607 10th St. Charleston IL currently at: 818 Polk Ave. | 217.345.1164, wk. 217.348.3950 | 01/21/04 | CMN/ CG | | | |
| C | Kalina, William Michael | A | Severance's former fiancé who lived w/ her from 03/1998 to 07/2000 at Woodland MHP and left her because she moved in A. Lopez . Advised Severance began involvement w/ inmates while working at Westville Correctional, unbeknownst to him; Severance and a gang member looking guy came by worksite to talk, advised Severance acted proud and braggy about involvement w/ Fulks and seemed to still be in love w/ him. | 419 Portland Ct. Portage IN | 219.759.4820 | 04/12/04 | CG/ CMN | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------------|---------------|-------------|
| C | Livergood, Ken | A | Tina Severance's boyfriend | | | 01/21/04 | CMN/ CG | | | |
| C | Lontewshipe, Jeff | L | Contact person for records | Michigan City PD | | contacted | CMN/ CG | | | |
| C | Ludwig, Allen J. | M | Interviewed 11/20/02; owner of property where the BMW was found and gave consent to search | 55755 County Rd. 27, Bristol IN 46507 | 574.825. 2029H 574.262. 2576 | attempted Lft msg | CMN/ CG | | | 66,68 |
| C | Marcut [or Marcotte], Jamie | M | Andrea Roddy was her babysitter | Woodland Village MHP IN | 219.764. 7104 | 12/18/03 | CMN | | | |
| C | Matoon Police Department | L | Chief Joe Plumber | Matoon IL | | 01/20/04 Subpoena requested | CMN/ CG | X | X | |
| C | McElevain, Cleta | M | Autumn's mother | 314 S. 21st St. Chesterton IN | | not located | CMN/ CG | | | 27,791 |
| C | McElevain, Autumn | A | friend of Severance; visisted defendants w/ Severance 10/31/03 | | | 01/24/04 attempted to locate | CMN/ CG | | | 243 |
| C | Michigan City Police Dept. | L | Talsma reports burglary 11/09/02 | Michgan City IN | | Ck Discovery | CMN/ CG | | | 29,97- 100 |
| C | Montague, Crystal | A | Veronica Evans' best friend -contact person | Matton IL | | 12/18/03 | CMN | | | |
| C | Neitzel, Lt. Ben | L | Contact person | Michigan City PD IN | | 12/18/03 | CMN | | | |
| C | Perez, Tammy | M | Severance's neighbor | 114 1st St. Portage, IN | 219.762. 7699; 219.762. 6578wk | 12/15/03; 01/21/04 | CMN/ CG | | | |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL WORKER

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C | Pilot Truck Stop | M | Severance's employer | Ripley St. Interstate 94 Portage IN | | located | CMN/ CG | | | 30, 787 |
| C | Plummer, Joe | L | PD Chief - contact person | Mattoon IL PD | | 01/20/04 | CMN/ CG | | | |
| C | Portage PD | L | | 2639 Irving ST Portage IN 46368 | | subpoena | CMN /CG | X | X | 1539 |
| C | Porter Co. Child Protection Svcs. | W | Re: Severance's daughter Cassandra Herter | Portage IN | 219.462. 2112 ext.246 | subpoena | CMN | X | X | |
| C | Porter Co. Probation Office | L | probation of Severance | Portage IN ? dcinco@porterco.org | 219.465. 3420 | located | CMN | | | |
| C | Raines, Phyllis "Cookie" | A | aka Cookie; took T. Severance in; known Severance 5 yrs.; Roddy advised her that Severance & Fulks were "ringleaders" during multi-state crime spree; has not seen Severance since 1/04; Phyllis is not allowed to see Cassandra anymore, but said Severance told Cassandra that she is exploring her [new?] lesbian lifestyle; advised Severance told her Fulks is a pedophile with penchant for little girls | 357 S. Huntington St. Gary IN 46403 | 219.938. 3332 | 01/19/04 01/21/04 01/22/04 attempted to locate; 04/4/04 | CMN/ CG | | | |
| C | Ramsey, Robert J. | L | SA | FBI | | Int to be sch'd thru S.Schools | CMN | | | |
| C | Sands Inn Motel | X | Fulks and Severance registered for two nights under Severance's name 11/06/02 [records, photos] | 1630 Maple ST Michigan City IN off Hwy. 20 | 219.872. 0717 | 01/22/04 | CMN/ CG | | | 25, 776 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------|---|----------|----------|------|
| C | Severance, Tina | A | Co-defendant's girl friend/participant; inter'd 11/22/02; served with Fed GJ subpoena for Florence, SC; 01/09/03 interview w/FBI and MCPD said she met Fulks while she was a guard at Westville Correctional; after his release moved in; left her and moved in w/future wife Veronica Evans; after altercation with Evans, Tina and McElevain drove Fulks yo KY and helped him get a place; came back to IN and had lost her job; 01/27/03 warrant issued for her arrest for neglect if a dependent; 02/03/03 taken into custody from her home | 521 5th ST Portage IN | 574.825.4629 | 01/13/04 | CMN/ JS/ GH | | | 30,68, 77-78, 107-115 221, 780-787, 1557, 1743, 2140, 2352-2362 |
| C | Smith, Rob | L | IN state trooper who interviewed Roger Fulks; advised only involvement was assisting FBI w/ location of area. | 5811 Ellison RD Fort Wayne IN | 260.463.4343 | 01/20/04 | CMN/ CG | | | 42 |
| C | Stills, Beth | M | Asst. Mgr.; advises Severance terminated for no show, no longer has employment records pertaining to her. | Flying J Resturant | | 01/21/04 | CMN/ CG | | | |
| C | Talsma, Robert | A | friend of Severance; 11/07/02 Fulks/ Severance plan to get Talsma out of his house in order to steal his guns; 11/08/02 Severance/ Roddy distract Talsma, unlock backdoor to let Fulks & Δ in to steal guns. DOB 4-29-67 | 4304 Ohio ST Michigan City IN | 219.878.2059 Cell | 01/19/04 attempted to locate; 01/21/04 | CMN/ CG | | | 26, 67, 93-95 |
| C | Therault, Timothy J. | L | SA | FBI | | Int. to be sch'd thru S.Schools | CMN/ CG | | | |
| C | Tipton, Dale | L | SA | FBI | | Int to be scd'd thru S.Schools | CMN | | | |
| C | Townsell, Jeremiah | A | 11/06/02 former boyfriend of T. Severance; Δ and co-defendants pick up Severance's 1992 Jeep Wrangler from his home | Lake Station IN | | 01/22/04 unable to locate | CMN/ CG | | | 25, 107 |

TYPE KEY: A=ASSOCIATE/FRIEND; D=DOCTOR, F=FAMILY, L=LAW ENFORCEMENT, M=MISC, S=SCHOOL, W=SOCIAL WORKER

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------------------|---|---------------|---------------|-----------------|
| C | Travel Centers of America | M | Tina Severance an employee Rick Potts supervisor | 1201 N. Ripley Station Lake Station IN | 219.926. 6552 | 01/22/04 | CMN/ CG | | | 1562 |
| C | Valparaiso PD | L | Evans' cases | Valparaiso IN | Fax# 219.477. 4764 | contacted | CMN/ CG | X | X | |
| C | West, Sheila | M | Veronica contact | Mattoon IL area | | Not relevant | | | | |
| C | West, Amanda | M | Veronica Evans' friend | Mattoon IL area | | Not relevant | | | | |
| C | Williams, Troy | L | Portage IN Police Dept. Relayed info to Horry Co. S.O. | Portage IN | 219.762. 3122 | 12/18/03 | CMN | | | 3 |
| C | Williams, James | X | Police officer who had sexual relationship w/ Veronica Evans and knows D.B. Jones AA/M | Eastern Illinois Univ. PD | 217.235. 3255 | 01/20/04 | CMN/ CG | | | |
| C 1 | | | **GOSHEN INDIANA** | | | | | | | |
| C 1 | Adams, Andrea Jessie | M | Lives with Ronnie Fulks; interviewed 11/20/02 | 322 W. Oakridge St Goshen IN 46526 | | not yet per JBS | CMN/ CG | | | 47; 65-66[II]; 47-49 |
| C 1 | Branson, Wade | L | Testified in Fulks' case | | | | | | | |
| C 1 | Carciarch, Michael | L | Testified in Fulks' case | | | | | | | |
| C 1 | Fulks, Dwayne | A | Fulks' brother | Goshen IN | | 1/14/04 refused | CMN/ CG | | | |

JA 6044

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C 1 | Fulks, Ronnie | A | Co-defendant's brother; when interviewed 11/20/02 said Chad visited his hime 2 ½ wks. Prior with 2 girls and a guy; knew Chad had broke out of jail; 11/19/02 Chad was again at his home; 11/20/02 Chad Andrea Adams and he were all arrested | 102 N. 5th St. Apt. 3 Goshen IN | | not yet per JBS | CMN/ CG | | | 26, 27, 43, 66, 64-67 |
| C 1 | Goshen PD | L | | Goshen IN | | contacted | CMN/ CG | X | X | 1258 |
| C 1 | Hashberger, Scott | L | Testified in Fulk's trial | | | | | | | |
| C 1 | Holmes, Sean | L | Testified in Fulk's trial | | | | | | | |
| C 1 | Ibison, FNU | L | SA; discovered BMW with May in Goshen IN | | | Int to be sch'd thru S.Schools | CMN | | | 56-57 |
| C 1 | Lambdin, James M. | M | Andrea Adams' son; in interview 11/20/02 said he let Fulks in his mother's house and that Fulks spent night 11/19/02 | 322 W. Oakridge St. Goshen IN | | lft msg | CMN/ CG | | | 66,53-55 |
| C 1 | May, FNU | L | SA; discovered BMW with Ibison in Goshen IN | | | Int to be sch'd thru S.Schools | CMN | | | 56-57 |
| C 1 | Nolte, David | M | boyfriend of Andrea Adams' daughter; in interview 11/20/02 said he saw Chad at Ronnie's 11/19/02 | 102 N. 5th St. Apt. 3 Goshen IN | | lft msg | CMN/ CG | | | 66, 50-52 |
| C 1 | Yoder, Ron | M | Ludwig's neighbor; interviewed 11/20/02 | 56518 County Rd. 27 Goshen IN | 574.825.9547 | 01/22/04 located lft msg | CMN/ CG | | | 66, 72 |
| C 2 | | | SHIPSHAWANA INDIANA | | | | | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C 2 | Fulks, Dido | M | co-defendant's step-mother | Shipshewana IN | | not yet per JBS | CMN/ CG | | | 41-46,64 |
| C 2 | Fulks, Darryl [ Dwayne] | A | co-defendant's brother | 7205 North- 1150 W Shipshewana IN | | not yet per JBS | CMN/ CG | | | 26, 41-46,64, 69,118, 238 |
| C 2 | Fulks, Wayne | M | | Shipshewanna IN | | not yet per JBS | CMN/ CG | | | |
| C 2 | Fulks, Herman Roger | M | co-defendant's father | Shipshewana IN | | not yet per JBS | CMN/ CG | | | 26, 41-46,64, 2126 |
| C 3 | | | **WESTVILLE INDIANA** | | | | | | | |
| C 3 | Hawk, Sharon | L | records keeper | Westville Correctional Facility PO Box 473 Westville IN 46391 | 219.785. 2511 Fax: 219.785. 6175 | 12/18/03 01/22/04 | CMN/ CG | X | X | |
| C 3 | Lopez, Anthoony | A | inmate at WCI who was involved w/ Tina Severance, said to be a member of the Latin Kings gang | Westville Correctional Facility PO Box 473 Westville | | May be in prison | CMN/ CG | | | |
| C 3 | Milner, Trinity | A | friend of Tina Severance who got hooked up w/ A. Lopez; 4/12/04 expectant of delivering baby at any day, advised by sister Amber that Trinity knows nothing about Severance nor wants anything to do w/ her. | Chesterton IN | 219.926. 1801 CM will contact | 01/19/04 Attempte d to locate; 04/12/04 located | CMN/ CG | | | |
| C 3 | Pomeroy, Roland | L | Internal Affairs Officer – investigation on Tina Severance | Westville Correctional Facility | | **subpoena** | CMN/ CG | | | 1,39 |

36538

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| C 3 | Robinson, Capt. | L | Name given by Severance | Westville Correctional Facility | | 01/19/04 | CMN/ CG | | | |
| C 3 | Westville Correctional Facility | L | Fulks incarcerated there; broke out 02/02 but caught quickly; Fulks incarcerated there and was released from institution and moved in with T. Severance. | PO Box 473 Westvillle IN 46391 | 219.785. 2511ext. 4006 Fax: 219.785. 6175 | 01/19/04 subpoena records | CMN/ CG | X | X | 2 |
| D | | | **SOUTH CAROLINA** | | | | | | | |
| D | Addison, Det. Sean | L | police officer; 12/04/02 interviewed Darryl Hill, store asst. mgr. at Wal-mart | Horry Co. Police Dept. SC | | 10/14/03 | CMN | | | 73, 2477- 2478 |
| D | Allen, Christopher E. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Alvin Glen Center | F | | Columbia SC | | | JBS | | | |
| D | Atlantic Sands Motel | M | Located but no info. On J.D. Brooks or Chad Fulks | 308 2nd Ave. North Myrtle Beach SC | | 02/19/04 | CG/ CMN | | | |
| D | Basham, Branden | A | client, aka Branden Leon Basham, aka Leon Branden Basham, aka Jimmy Earl Basham; 11/25/02 met with investigators to give directions; 11/27/02 flown to Florence, SC for 1st appearance hearing, consulted with attorney; 11/28/02 picked up at Brunswick Co.,NC with his attorneys - id's cemetery; 12/11/02 Det. Collins and SA McKenzie serve warrant on him for kidnapping/ carjacking; wrist-slashing suicide attempt while at Cardinal Treatment Unit in Louisville | | | 1/14/04 | SH | | | 69-70, 72,74, 119- 121, 125- 127, 372- 374 1933- 1938 |
| D | Beach Walk Motel | X | Melissa Crawford aka Tina severance checks into room 306 11/14/02 – Larry McQueen Mgr | 4501 Ocean Blvd. Myrtle Beach SC | | X | CMN | | | 40 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Bell, Hazel | X | 11/25/02 interviewed by Det. Rizzo; believes she saw Alice Donovan's car on 11/17/02 on Red Bluff Rd. | Horry Co. SC | | No | CMN | | | 70 |
| D | Bishop, Dean | L | Detective/ Search of van/Testified at Fulks' trial/introduced evidence | Horry Co. Pol. Dept. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,24, 68 |
| D | Bowen, Chris | X | store loss prevention officer; 11/16/02 w/fellow store loss prevention officer, met with Det. Carr/ B. Donovan to view surveillance tapes; 11/17/02 w/ asst. mgr. Himes met w/ Dets. Carr/ Cox-viewed surveillance tapes/ turned them over to Det. Carr | Wal-mart Conway SC | | | CMN | | | 54,73, 2477-2478 |
| D | Brooks, J. D. | A | Friend of Fulks; found in T. Severances address book; according to Veronica Evans-Fulks he was the drug connection and a hit man for a biker gang/Recently suffered a stroke. | 907 Todd St. Myrtle Beach, SC | | 02/19/04 | CMN | | | |
| D | Carolina First Bank | X | ATM card used | Highway 90/ Baldwin N. Myrtle Beach SC | | | CMN | | | 41 |
| D | Carr, Det. Robert | L | police officer; 11/16/02 B. Donovan and he met with Darryl Hill [ Wal-mart asst. mgr.] and Chris Bowen [ store loss prevention officer] to view store surveillance video tapes; 11/17/02 Det. Cox and he met with Wal-mart asst. mgr. Himes and Chris Bowen and viewed surveillance tapes and tapes were turned over to him | Horry Co. Police Dept., SC | | | CMN | | | 54,73, 2477-2478 |
| D | Collins, Tony | L | Detective; 12/11/02 Det. Rizzo, SA McKenzie and he serve warrants on Fulks and Δ for kidnaping/carjacking | Horry Co. Police Dept. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,74, 2468 |
| D | Columbia Care | F | | Columbia SC | | | JBS | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------|---|---------------|---------------|------|
| D | Cook, Helen | X | Interview on 11/20/02 said that 11/13/02 at2:20 pm observed dark green van in her neighborhood | 1324 Waccamaw Lake Dr. Conway SC | 843.283.3041 | 09/30/03 | CMN | | | 37;66, 73-74 |
| D | Cooper, David | X | Mark's brother; with Mark and Martini saw dark green minivan | Cooper Metal Works Juniper Bay RD | 843.365.2818 | 10/01/03 | CMN | | | 131 |
| D | Cooper, Mark | X | saw a dark green van with brother David | Cooper Metal Works Juniper Bay RD | 843.397.1515 | 10/01/03 | CMN | | | 27,40, 131 |
| D | Cox, Todd | L | police officer; 11/17/02 Det. Carr and he met with Wal-mart asst. mgr. Jimes and Chris Bowen and viewed surveillance tapes, which were turned over to Det. Carr | Horry Co. Police Dept. SC | | | CMN | | | 56,73, 2474, 2477-2478 |
| D | Domogauer, Jill | L | Det. Conway PD | Conway SC | | 10/14/03 | CMN | | | |
| D | Donovan, Alice | V | victim | SC | | ---------- | -------- | | | 40 |
| D | Donovan, Barry | V | Alice's husband; 11/16/02 Det. Carr and he met with Darryl Hill [ Wal-mart asst. mgr.] and Chris bowen [ store loss prevention officer ] to view store surveillance video tapes | SC | | Do not interview yet | CMN | | | 40[I]; 50,51, 61,73[II 2477-2478, 2480 |
| D | Dr. Morgan | D | treated and evaluated Δ | SC | | x | PT | | | |
| D | Dr. Schwartz-Watts | D | evaluated and treated Δ | SC | | x | PT | | | |
| D | Driggers, Vincent | X | 11/14/02 saw dark blue BMW | 2653 Pintail Ct. Marion SC | | x | CMN | | | 67, 91 |
| D | Ellisor, Dwight | L | SA | FBI SC | 803.551.4306 | cancelled int 10/21/03 | CMN | | | |
| D | Ervin, Gray | L | police officer | Horry Co. Police Dept. SC | | | CMN | | | 43,45. 246 |

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|---------|-------------|---------|-------|---------------------------|---------------|---------------|-----------------|
| D | Fleming, Brian | A | Inmate #00298555; had nothing to say and wants to be left alone | SCDC Lee Cl Bishopville SC | | 04/19/04 CMN | | | |
| D | Fulks, Chadrick | A | co-defendant; 03/22/02 released from Indiana Dept. of Corrections; after release employed with Coachnman RV as a welder, he was fired when arrested in Elkhart Co., IN , he has been unemployed ever since; interviewed 11/20/02; interviewed 11/22/02 Fed. Bldg. In South Bend, IN; 12/11/02 served warrant for kidnapping/carjacking; interview 04/28/03 LCDC, SC; see info under ex-wife Veronica Evans | Lex. Co. Det. Ctr. Lexington SC last known addresses: 153 Township Rd. #205 Proctorville OH 45669 and 997 Jason Ridge Rd. Lewisburg KY | | | | | 65-66, 68, 70-71,74, 80, 101-104, 2292-2298, 2413-2415 |
| D | Fulks, Mark Keith | M | Fulks' uncle | | 260.768. 9167 | CMN/ CG | | | 2126 |
| D | George, Pam | X | ATM administrator/representative | SC | 803.778. 8454 | Do not interview ------ | | | 62, 2468 |
| D | Gifford, Darlene | X | bank representative for ATM at NBSC | 780 Main St., N. Myrtle Beach SC | | CMN | | | 62, 2468 |
| D | Gore, Melton Hayes [Melvin] | A | [aka Melvin?] 01/17/03 & 03/25/03 interview about a talk he had with Δ about the old bombing range road | Columbia Care Ctr., 7901 Farrow Rd., Columbia SC Now in: Federal Correction Institute, Prince George Co. Virginia | | CMN | | | 77, 134-135 |
| D | Graff, Susan M. | L | Evidence Tech | SC | | CMN | | | |
| D | Grey, Det. | L | | Horry Co. Police Dept. SC | | CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|----------------|----------------|------------------|
| D | Gustofason, Dave | X | former reporter for the Sun News in Myrtle Bch., now w/ the WV Gazette in Charleston WV | See Under Geo. Area "E" | 800.982.6397 | 04/05/04 | CMN/CG | | | |
| D | Hall, David | X | 11/14/02 saw dark blue BMW | SC | | 10/6/03 | CMN | | | 67, 91 |
| D | Hammelrych, Jacquelyn | L | SA | FBI SC | 843.662.9363 | attempted interviw: 10/21/03 | CMN | | | |
| D | Hardy, Henry | A | Inmate # 00294691, AA/M; became friends with Δ in Z dorm at RCDC; in interview 4/21/03 relates Δ's denial of involvement and innocence; on 04/19/04 advised that he knew Fulks, calculating, the "ringleader", thought Δ homosexual, but could not confirm, childlike. | Richland Co. Detention Ctr., currently at SCDC Lee Cl Bishopville SC | | 04/19/04 | CMN | | | 78,22, 99 |
| D | Hendricks, Sam | L | Chief of Police | Conway Police Dept., SC | | 10/14/03 02/00/04 | CMN | | | |
| D | Hill, Darryl | X | Asst. Mgr. 11/16/02 Chris Bowen, store loss prevention officer, and he met with Det. Carr and B. Donovan for them to view the store surveillance video tapes; 12/04/02 interviewed by Det. Addison | Wal-mart, Conway SC | | | CMN | | | 51,54, 73, 2477-2478 |
| D | Himes, Brandon | X | Asst. Mgr.; 11/17/02 Chris Bowen, store loss prevention officer, and he met with Dets. Carr and Cox for them to view store surveillance tapes, which he turned over to Det. Carr | Wal-mart, Conway SC | | Look at discovery | CMN | | | 73; 2477-2478 |
| D | Hipp, VAO Catrina | L | Victim's assistance officer | Conway Police Dept., SC | | 10/14/03 | CMN | | | 61 |
| D | Horry Co. Police Dept. | L | Barry Donovan files missing person report 11/15/02 | Horry Co. SC | | | CMN | | | 43 |

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Humphries, Penny | X | employee at Dollar Tree in Gateway Plaza; heard woman yelling in woods near Office Depot on Hwy501 | Horry Co SC | | X | X | | | 61, 2470-2472 |
| D | Hyman, Oleita | V | Fulks and Δ steal her pickup | Lundy Shortcut Rd. Conway SC | 843.397.3847 | 09/29/03 | CMN | | | 40[I]; 58[II] |
| D | Johnson, Bob | X | 12/02/02 Det. Rizzo faxes Cardholder Dispute form to him | CUNA Mutual Group | | X | X | | | 73,2440 |
| D | Jones, Allen | L | filed missing person report on Alice Donovan | Horry Co. Police Dept. SC | | Do not interview yet | CMN | | | 43,45, 246 269 |
| D | Jones, Kyle | X | | Brunswick Co., NC | | | CMN | | | 1440 |
| D | Jordan, Carl | V | shots fired at him during home invasion 11/14/02; business is on Antioch RD | 4920 Highway 378 Conway SC | 843.241.5516 | 09/29/03 | CMN | | | 40[I]; 59[II]; 129 |
| D | Kelliher Maurice | L | SA | FBI SC | 843.449.2266 | 10/22/03 | CMN | | | |
| D | Lake Shore Motel | X | Δ and co-defendants check in 11/12/02 | Little River SC | | Unable to locate | LW/ CMN/ GH | | | 35 |
| D | Lambert | L | police officer? | | | | CMN | | | 43 |
| D | Lewis, Mark B. | X | 11/26/02 interview with Joe Ludlam | SC | | X | CMN | | | 71,493 |
| D | Littlejohn, Cam | C | Δ' attorney; 11/28/02 picked up with Δ at Brunswick Co., NC - client id's cemetery | SC | | x | JS | | | 72,125-127, 372-374, 1933-1935 |

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Long, Jeffrey | L | SA; 4/22/03 witness at Presentation of Indictment | FBI SC | | Refused 10/21/03 | CMN | | | 78,79, 24 95-2521, [p.19 GJ ] |
| D | Lovett, Linda | X | interviewed 11/23/02 by Det. Addison and said she noticed large numbers of buzzards | SC | | X | X | | | 69,252 |
| D | Ludlam, Joe | X | 11/26/02 in interview with Mark B. Lewis he said that on 11/15/02 or 11/16/02 he saw a dark colored BMW | 6518 BrownwayShortcut RD Conway SC | 843.397. 2632 | 09/30/03 | CMN | | | 71,493 |
| D | Martini, Billy | X | saw dark green minivan with the Cooper bros. | Cooper Metal Works Juniper Bay RD | 843.397. 6687 | 10/01/03 | CMN | | | |
| D | Mattthews, Wayne | L | pilot | FBI | | ----------- | CMN | | | |
| D | May, Theodore R. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | McKeel, Carol | V | Alice Donovan's sister | SC | | Do not interview yet | CMN | | | 48[I]; 56[II] |
| D | McQueen, Larry | X | Motel manager did not recall seeing Δ or Fulks, but knew Severance and Roddy, Severance would come into lobby area to talk and to make phone calls; fed Severance and Roddy because they had no food or money.  Advised he only spoke w/ Roddy when she used the phone, later he learned that she had prostituted outside motel and on street; confirmed phone was out of service the night Δ and Fulks left them; laundry room on 1st floor; Severande came to front desk to call police to report van missing. | Beachwalk Motel 1701 S. Ocean Blvd. Myrtle Beach SC 29577 | 843.916. 9354 | 02/19/04 | CG/ CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------|----------|------|
| D | Merryman, SA Clyde [retired] | L | director of public safety | FBISC; Offices in Surfside Beach SC | | 10/23/03 | CMN | | | |
| D | Mitchell, Tim | | Current resident of MH where Fulks & Fowler lived. | 1253 Knotty Branch Rd Conway SC | 843.333. 7818 cell 843.946. 9821 W | 02/19/04 | CMN/ CG | | | |
| D | Mockton, William | C | Δ's attorney; 11/28/02 picked up with Δ and Littlejohn at Brunswick Co., NC - Δ id's cemetery; 12/02/02 is told by Ciccarelli and Arnold that Burns' body was rolled down embankment into the river | SC | | | JS | | | 72-73, 125-127, 372-374, 1747, 1933-1935 |
| D | Moore, Gina | X | Margaret's 41 yoa daughter; works at father's business, a dry cleaners; found duffel bag near fence line on 6138 Lundy Short Cut Rd. W/ misc. items, reported to law enforcement. | works at Normans Cleaners Main St. Conway SC | Wk. 843.248. 2125 Cell 843.995. 7903 | 02/19/04 | CG/ CMN | | | |
| D | Moore, Margaret | X | Fulks and Δ knock on her door 11/14/02 | Lundy Shortcut Rd., Conway SC | 843.397. 3638 | 09/29/03 | CMN | | | 40 |
| D | Myrtle Beach Police Dept. | L | 11/15/02 Severance reports minivan stolen | Myrtle Beach SC | | | CMN | | | 43 |
| D | Newton, Jeffery | L | SA | FBI SC | 864.232. 3808 | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Pantry Conv. Store #482 | X | ATM attempt | 13 Highway 90 East Worthington Beach SC | | X | X | | | 40 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Parker, Sgt. Don | L | | Conway Police Dept. SC | Advised not to speak w/ us | 10/14/03 | CMN | | | |
| D | Perrit, Sgt. | L | | Conway Police Dept. SC | Advised not to speak w/us | 10/14/03 | CMN | | | |
| D | Porucznik, Chas. S. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Richardson, Mrs. | | Owner of MHP where Fulks & Amber Fowler lived. Area is in Juniper Bay Rd, Jordan residence, Moore residence, Hyman residence. | 1253 Knotty Branch Rd Conway SC | 843.397.3495 | 02/19/04 | CMN/ CG | | | |
| D | Richardson, Tonya | X | H. Cook's neighbor who also saw green minivan on 11/14/02 around 12:30 pm and got Lic. Tag# 64Z2805; interviewed 11/20/02 | 1316m Waccamaw Lake DR Conway SC | 843.347.1152 | 09/29/03 | CMN | | | 66,75-76 |
| D | Riedlinger, Anthony T. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Rizzo, Det. Randy | L | police officer; 11/20/02 telephone conf. with FBI Δ's attorney relayed info describing Savannah Bluff | Conway PD Conway SC | | 10/14/03 | CMN | | | 66-67,24, 79 |
| D | Rodmaker, Capt. Owen | L | | Georgetown Co. SO SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Roger, Arlene | M | thinks she saw Fulks at Wal-mart 11/18/02 | | | | CMN | | | 61 |
| D | Roper, David | L | SLED agent | Horry Co. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,2479 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------------|---------------|------------------|
| D | Ryniak, Ronald M. | L | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Safriet, Van | L | pilot | FBI | | X | X | | | |
| D | Sarvis, Sgt. Rodney | L | | Horry Co. PD SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Schilling, Capt. | L | 11/20/02 telephone conf. with FBI, Δ's attorney relayed info. describing Savannah Bluff | Conway PD Conway SC | | 10/14/03 | CMN | | | 66-67,2479 |
| D | Sessions, Lt. Charles | L | police officer | Conway PD SC | | 10/14/03 | CMN | | | 56,59, 2474 |
| D | Sims, Melissa L. | L | Evidence Tech | SC | | | CMN | | | |
| D | Smith, Peggy | L | police officer? | SC | | No Interview | | | | 51,2477 |
| D | Smith, Loretta | X | Pantry mgr. | Hwy. 90 and 9 East N. Myrtle Beach SC | | | CMN | | | 62,2466 |
| D | Staples, Det. | L | | Conway PD Conway SC | Advised not to speak w/us | 10/14/03 | CMN | | | |
| D | Steele, David E. | L | SA | SC | | Int. to be scd'd thru S.Schools | CMN | | | 56-57, 65, 797 |
| D | TRM ATM Corp | X | no cash obtained unverified PIN# | Pantry Convenience Store #482 13 Highway 90 East N. Myrtle Beach SC | | X | X | | | 40 |
| D | VanWormer, Thomas L. | L | SA | SC | | | CMN | | | |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|---------------|---------------|-----------------|
| D | Wal-mart | X | Alice Donovan abducted [video tape] | Conway SC | | X | X | | X | 58,24, 37 |
| D | Warner | L | SBI SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | 1440 |
| D | Warner, Jennifer | V | last to see Alice Donovan | SC | | Do not interview yet | -------- | | | 61, 250 |
| D | Warner, Angie Lee | V | Alice Donovan's daughter | SC | | Do not interview yet | -------- | | | 48,61, 250 |
| D | Wilkerson, Sgt. | L | | Conway PD Conway SC | | 10/14/03 | CMN | | | |
| D | Williamson, Marc | L | SA | FBI SC | 843.722. 9164 | attempted interviw. 10/21/03 | CMN | | | |
| D | Wintrode, David A. | L | SA | SC | | | CMN | | | |
| E | | | WEST VIRGINIA | | | | | | | |
| E | Adkins, Tammy | V | Samantha Burns' aunt | | | | Not yet | | | 26, 2006 |
| E | Adkins, Regina | M | Fulks' aunt | East Lynn WV | 304.849. 5111 | | CMN/ CG | | | 2126-2127 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|-----------|---|---------------|---------------|-----------------|
| E | Arnold, A. H. Sgt. | L | Initiated investigation for Samantha Burns; 11/29/02 receives 2nd letter from McGuffin from Δ, with Agent Harper takes McGuffin to Leroy's Jeweler's, where she id's Burns' ring; 12/02/02 Wm. Monckton tells him/ Ciccarelli that Samantha's body was rolled down embankment into river | WV | · | 02/05/04 | CMN/ GC | | | 34[I]; 56,57, 72-73, 1746-1747, 1973, 2033[II |
| E | Burd, Anyce Tomblin | | Beth McGuffin's mother | WV | ---------- | deceased 05/22/03 Age 43 | CMN/ GC | | | |
| E | Burns, John | V | Samantha's father; 12/04/02 Kandi and he speak with Agt. Ciccarelli, Capt. Stickler and FBI counselor Tessa | RR #2, Box 59 West Hamlin WV | | Do not interview yet | ---------- | | | 35,73-74,1728 1748 |
| E | Burns, Kandi | V | Samantha's mother; 12/04/02 John and she speak with Agt. Ciccarelli, Capt. Stickler and FBI counselor Tessa | RR #2, Box 59 West Hamlin WV | | Do not interview yet | ---------- | | | 35, 73-74, 1728, 1748 |
| E | Burns, Samantha | V | victim; 11/21/02 according to AT&T last call to parents was at 16th St. Rd. Near I-64 | RR #2, Box 59 West Hamlin WV | | ---------- | ---------- | | | 34;67, 1743 |
| E | Cabell County Courthouse | | | Huntington WV | | 02/02/04 | CMN/ GC | Records obtained re: Fulks | | |
| E | Chiders, Daniel | V | Friend of Brad & Samantha | Huntington WV | | | GC | | | 1730 |
| E | Childers, Sandra | X | [aka Sandra Childress?] 12/04/02 confirmed that $250 withdrawn from S. Burns' acct. 11/11/02 | United Bank WV | 304.720.4501 | X | X | | | 73,1748 37,1731 1990, 1992 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| E | Cicarelli, Joseph | L | SA; 12/0/2/02 Wm. Monckton tells him /Sgt. Arnold that Burns' body was rolled down embankment into river; told agency that Wm. Monckton/ Bill Nettles will not allow interviews w/ Δ and Fulks; 12/03/02 Locates green truck; 12/04/02 Capt. Stickler, Tessa [FBI counselor] and he spoke with Burns family | FBI- WV | | Int to be sch'd thru S.Schools   LW/GH | | | 44,72-74, 1747-1748 |
| E | Collins, Whitney | V | friend of Samantha's | Huntington WV | 270.824. 2196 | GC | | | 1730 |
| E | Copley, Ron | L | Dep. Chief of Huntington Fire Dept. | 839 7th Ave. Huntington WV retired recently to FL | | attempted to reach 01/21/04   GC | | | 31,47, 2114; 56[II] |
| E | Cremeans, Anthony | A | present at Larry Tomblin's house in 11/02, when Fulks and Δ showed up in A. Donovan's BMW; knew Fulks from neighborhood; Δ shy and never introduced. | Huntington, WV | 304.697. 2783[h]; 304.762. 2216[w] | 06/06/04   CMN | | | 46[I]; 60, 2024, 2027, 2101[II] |
| E | Crockett, Ira | M | alternate suspect "known abductor" | moving to: 3540 Skyview Dr. WV | | GC | | | 46[I]; 60, 2024, 2027, 2101[II] |
| E | Daily, Diana | X | 11/23/02 said search team found Marshall sweatshirt and camouflaged jacket | | | GC | | | 69,20, 32 |
| E | Evans, Donna | X | 11/11/02 heard female scream several times False lead | lives in apt. near Harrison River Front Park | 304.697. 8662 | 01/26/04   GC | | | 33, 2009, 2160 |
| E | Fatty's Olive St. Market | X | 11/15/02 Fulks, McGuffin and Workman get beer | Olive St. Huntington WV | | GC | | | 4571, 2415, 2017 |
| E | Fleming, Chris | V | Brad's roommate | Huntington WV | | GC | | | 1735 |

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| E | Franks | L | SA | WV | | Int to be sch'd thru S.Schools   GC | | | 65. 20,31; 8 |
| E | Fulks, Larry | X | Alternate suspect Brad Fulks' father | Huntington WV | | GC | | | |
| E | Fulks, Nancy | M | Fulks' grandmother | Ranger or Branchland WV | | GC - Verify location | | | 42,64, 2002 2126 |
| E | Fulks, William G. | V | Brad's father | Culloden WV | | GC | | | 2072 |
| E | Fulks, Brad | V | Samantha's boyfriend | Courtyard Apts.#824 Near 6th AV & 20th St. Huntington WV | | GC | | | 27,33 |
| E | Fulks, Roy | M | **Determine who he is: related to Brad or Chad** | Branchland WV | 304.778. 7111 | GC - | | | 2126-2127 |
| E | Gentry, Charmen | L | police officer | WV | | GC | | | 39, 1989 |
| E | Glover, Jean L. | X | Store mgr. Burns' place of employment | J. C. Penney's, Huntington WV | | GC | | | 45, 2107 |
| E | Goodman, Heather | A | Fulks' friend 25 year's old Also hangs around: Marcum Apts. | 3025 9th Ave., Guyandotte WV Aunt's: 3205 9th ST Guyandotte WV | | attempted to contact 01/26/04 02/04/04   CMN/ GC | | | 63, 2002 |
| E | Goodman, Garnet | A | Heather's grandmother | 3025 9th Ave., Guyandotte WV | | 01/26/04 02/04/04   CMN/ GC | | | |
| E | Grimes, Chance | A | affirms Fulks uses drugs DOB: 05/11/1984 | Rt. 1, Box 362D Milton WV | | Unable to locate 02/05/04   CMN/ GC | | | 45, 2017 |

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------|---|---|---|---|
| E | Gustofason, Dave | X | reporter for the WV Gazette, who was formerly reporter for the Sun News in Myrtle Bch. Who interviewed T. Severance after the Donovan carjacking. | Charleston, WV | 800.982.6397 | 04/05/04 | CMN/ CG | | | |
| E | Heather Goodman's mother | M | | 3205 9th Ave., Huntington WV | 304.525.8412 or 304.412.2508 | | GC | | | 31, 2007 |
| E | Hill, Becky | V | Tammy Adkins' [Samantha's aunt] friend, an example at City National Bank | | 304.348.8413 | X | X | | | 37 |
| E | Holley | | RE: Rob Holley | | | 02/05/04 | CMN/ GC | | | |
| E | Holley, Rob | | Stole safe w/Stacey Workman from mother Address actually his mother's residence | 165 Oney ST Huntington WV | | 02/04/04 | CMN/ GC | | | |
| E | Hollywood Motel | X | 11/11/02 Δ and co-defendants check into Rm.20 | Ceredo/Kenova WV | | Located | JS/GH LW | | | |
| E | Howard, Bonnie Lou | X | employee; teller; id'd co-defendant & victim | United Bank, Ceredo WV | | X | X | | | 44,2054 2056-2057 |
| E | Howard, Bonnie | X | employee | BB&T Bank WV | | X | X | | | 27,1737 |
| E | Huntington Fire Dept. | X | 11/29/02 resumes search of Guyandotte River with underwater video camera | Huntington WV | | | GC | | | 72,1746 |
| E | Hutchinson, Linda | X | J. C. Penney's store mgr./ Samantha's employer | Huntington WV | | | GC | | | 35, 1728 |
| E | Jacobi, Heather Jo | V | purse stolen at Ashland Mall [SS cd.] | Ashland KY | | | GC | | | 63,2002 |
| E | Jeffers, Missy | V | Samantha Burns' aunt | | | Do not interview yet | ---------- | | | 31,2109 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| E | Johnson, Michelle | X | led police to woods where tent was | WV | | | GC | | | 46, 1969 |
| E | Johnson, Liz | X | found bra/panties 1/4 mi. from where car was found | WV | 304.633.1913 [disconnected] | attempted to locate/ speak w/ 01/26/04 | GC | | | 46, 2019 |
| E | Johnson, Sonya | X | observed vehicle like Samantha's & p/up on Cemetery Rd off Haney Branch. No additional information. Does not know Liz Johnson. | 3469 German Ridge Rd. Huntington WV | | attempted to locate/ speak w/ 01/26/04 02/04/04 | CMN/ GC | | | 33[I]; 40[II], 2015 2066, 2067 |
| E | Keefer, Kenny | X | didn't see anyone around ATM | | | X | X | | | 32[I]: 40[II], 2153 |
| E | Kilgore, Mack | X | wakes up hearing explosions | 3560 Hainey Branch Rd. Lavelette WV | | 02/05/04 | CMN/ GC | | | 34,39, 2153 |
| E | Lambert, Ashley | X | saw suspicious man at Courtside Apts. 11/11/02 | Huntington WV | | | GC | | | 33,1735 1998 |
| E | Lavelette Fire Dept. | X | Responded to S. Burns burning car off Haney's Branch Road | Lavelette WV | | 12/09/03 Directed by WVSP not to speak w/ anyone | LW/GH | | | |
| E | Lawrence, Scott, Det. | L | Present during interview of Δ 11/25/03 | WV State Police | | Int to be sch'd thru S.Schools | LW/GH | | | |
| E | Leroy's Jewelers | X | 11/29/02 Sgt. Arnold takes B. McGuffin to this jewelry store where she id's S. Burns' ring | in the mall, Huntington Mall? | | | GC | | | 72,1746 |

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------|---|---------------|---------------|------------------|
| E | LNU, Trey | A | AA Drug dealer with dread locks | WV | | | GC | | | 2735 |
| E | LNU, Phillip | A | he and wife[name unknown] are friends of Fulks | WV | | | GC | | | |
| E | Lucas, Jennifer | X | saw Samantha's vehicle | 4400 16th St. Rd. Huntington WV | | 01/26/04 | GC | | | 39,2010 2149 |
| E | Lucas, Alenda | X | Jennifer's sister, who also Samantha's vehicle | 4400 16th St. Rd. Huntington WV | | 01/26/04 | GC | | | |
| E | Madison, Richard | L | police officer | Tri-State Airport WV | | 01/26/04 | GC | | | 48[I];56 [II], 1739 |
| E | McCallister, James Ed | V | 11/11/02 saw Samantha; engaged to victim at one time | Box 773A Ross Rd. Salt Rock WV | phones discon-nected | attempted to contact 01/26/04 | GC | | | 31, 2088-2089[I]; 59. 2087-2091[II |
| E | McCoy, Che | | Friend of Fulks. Fulks attempted to sell .22 cal pistol to him. No deal made. 29 yoa | 1122 Rear Norway AV Huntington WV | 304.736. 2347 | 02/03/04 | CMN/ GC | | | |
| E | McDaniels, Bobby | A | Used drugs w/Fulks & Δ in WV | WV | | attempted | CMN/ GC | | | 2735 |

36555

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------------------|---------------|---------------|-----------------|
| E | McGuffin, Beth | X | Relationship w/Δ<br>Believed to be in Huntington area aided by brother Larry Tomblin.<br>Tomblin advises she is with father Kenneth Diamond in Tennessee<br>Children are w/fathers:<br>Tiffany 8 yoa<br>Bobby Farris [F] Procterville Ohio<br>Jamie 7 yoa<br>Bryan Smith [F] 3rd Av & 28th, Huntington WV<br>Ashley 4 yoa<br>Tim Watts [F] South Point Ohio<br>Paige 3 yoa<br>Chris LNU [F] South Point Ohio<br>Brandon 10 mos<br>Unknown | Huntington WV<br>Father's:<br>1681 Kerr Hill DR<br>Lynnville TN 38472 | Father's:<br>931.527.0057 | 01/30/04<br>02/04/04<br>03/15/04 | CMN/<br>GC/<br>LW | | | |
| E | Mitchell, Kendra | X | Mall Security | Huntington Mall<br>Huntington WV | | 02/00/04 | CMN/<br>GC | | | 35 |
| E | Officer Corder | L | policeman that responded to "peeping tom" call at Courtyard Apts. | | | | GC | | | 30, 2006 |
| E | Olson[or Olsen], Lt. Terry | L | | Marshall Univ.<br>Police Dept.<br>Huntington WV | | 01/21/04 | GC | | | 34,1728<br>1979 |
| E | Parde, J. M. | L | Senior Trooper | WV State Police | | Int to be sch'd thru S.Schools | LW/<br>GH | | | 36,1730 |
| E | Paynter, Jason | | Saw Fulks & Δ at Larry's house in 11/2002. Fulks driving BMW. Saw Fulks w/.22 for trade 24 yoa | 1400 Cedar Crest Dr.<br>Lot #3<br>Huntington WV | 304.736.0090 | 02/03/04 | CMN/<br>GC | | | |
| E | Perry, Rob | A | Spent time w/Fulks & Δ in WV | WV | | | GC | | | 2728 |

JA 6064

36556

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| E | Puskas, Anna | X | observed maroon/burgundy car | WV | | | GC | | | 34[I]; 41[II] |
| E | Pyles, Mark | M | | 1162 S. Jefferson Dr. Huntington WV | | | GC | | | 64,21, 33 |
| E | Rembert, John | X | heard screaming | Courtyard Apts. #822 2011  7th Ave. Huntington WV | | | GC | | | 42, 20,77 |
| E | Schediler, Jim | L | Chief Deputy info re: Chance Grimes | Cabell Co. Sheriff's Dept. | | 01/26/04 | GC | | | |
| E | Sgt. Pack | L | police officer | WV | | | GC | | | 39,1986 |
| E | Sgt. Divita | L | McGuffin gave him ltr she rec'd from Δ 11/22/02 | | | | GC | | | 68,20, 32 |
| E | Sgt. Schoolcraft | L | | WV | | | GC | | | 65,2031 |
| E | Sgt. Bradshaw | L | | WV | | | GC | | | 65, 20, 31 |
| E | Speedway | M | | 101 C ST Kenova WV | | Located | JS/GH/ LW | | | 38 |
| E | Stacy [or Stace], Edith | M | Fulks' aunt | West Hamlin WV | 304.824. 7209 | | GC - Verify info | | | 64,2002 2126 |
| E | Staley, Joanette | X | employee | BB&T Bank | | X | X | | | 27, 1737 |
| E | Stickler, Capt. K.S. | L | | WV Sate Police | | Int to be sch'd thru S.Schools | LW/GH | | | 35,1729 |

JA 6065

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|---------------|---------------|-----------------|
| E | Straley, Joanetta | X | teller | United Bank Ceredo WV | | X | X | | | 44, 2057-2059 |
| E | Terry, Jim | L | Police Chief | Marshall Univ. PD Huntington WV | | attempted to speak w/ 01/21/04 | GC | | | 35, 1728 |
| E | Thacker, Mrs. | A | Mother of Stacey Doesn't know where she is or care | 2812 Hite ST Huntington WV | 304.525. 1307 | 02/04/04 | CMN/ GC | | | |
| E | Tomblin, Karen | X | observed girl that looked like Samantha in white car; interviewed 11/21/02 | 2910 Old Spring Valley RD Lavalette WV | | | GC | | | 36, 67-68,21, 39 |
| E | Tomblin | | Beth McGuffin grandmother | | | 02/05/04 | CMN/ GC | | | |
| E | Tomblin, Larry | A | Chad Fulks' friend Beth McGuffin's brother WV tag: OLERED red pickup truck Fulks attempted to sell .22 cal pistol at his residence. He contacted Che McCoy for possible sale. Fulks had him check BMW for leaks. Also present at this time: Jason Paynter & Anthony Creamens | 1122 Rear Norway AV Huntington WV | 304.617. 5804 cell 304.733. 1684 H | 02/03/04 02/05/04 06/09/04 | CMN/ GC CMN | | | 46 |
| E | Toney, Monica | X | Knew alternate suspect in WV | 6117 Country Club Dr Hungtington WV | | | CG | | | 2118 |
| E | United Bank | X | Samantha's ATM card used here | 473 Camden RD Huntington WV | | Located | JS/GH LW | | | 32 |

JA 6066