| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| E | Straley, Joanetta | X | teller | United Bank Ceredo WV | | X | X | | | 44, 2057-2059 |
| E | Terry, Jim | L | Police Chief | Marshall Univ. PD Huntington WV | | attempted to speak w/ 01/21/04 | GC | | | 35, 1728 |
| E | Thacker, Mrs. | A | Mother of Stacey Doesn't know where she is or care | 2812 Hite ST Huntington WV | 304.525.1307 | 02/04/04 | CMN/ GC | | | |
| E | Tomblin, Karen | X | observed girl that looked like Samantha in white car; interviewed 11/21/02 | 2910 Old Spring Valley RD Lavalette WV | | | GC | | | 36, 67-68,21, 39 |
| E | Tomblin | | Beth McGuffin grandmother | | | 02/05/04 | CMN/ GC | | | |
| E | Tomblin, Larry | A | Chad Fulks' friend Beth McGuffin's brother WV tag: OLERED red pickup truck Fulks attempted to sell .22 cal pistol at his residence. He contacted Che McCoy for possible sale. Fulks had him check BMW for leaks. Also present at this time: Jason Paynter & Anthony Creamens | 1122 Rear Norway AV Huntington WV | 304.617.5804 cell 304.733.1684 H | 02/03/04 02/05/04 06/09/04 | CMN/ GC CMN | | | 46 |
| E | Toney, Monica | X | Knew alternate suspect in WV | 6117 Country Club Dr Hungtington WV | | | CG | | | 2118 |
| E | United Bank | X | Samantha's ATM card used here | 473 Camden RD Huntington WV | | Located | JS/GH LW | | | 32 |

JA 6066

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|----------|----------|------|
| E | United Bank | X | Samantha's ATM card used here | 555 C ST. Ceredo WV | | Located | JS/GH LW | | | 32,17, 31 |
| E | United Bank | X | | Westmoreland WV | | X | X | | | 32 |
| E | Wal-mart | X | Samantha Burns' car found in parking lot | Princeton WV | | X | X | | | 58,10, 47 |
| E | Wayne County Courthouse | | | WV | | 02/04/04 | CMN/ GC | No recs | | |
| E | West VA Dept. of Corrections | L | | | X | X | LW | 12/08/03 | No records | |
| E | Williamson, Ricky | X | calls police about Ira Crockett [alternate suspect] | WV | | | GC | | | 46,20, 19 |
| E | Woodyard, Christy | X | Beth McGuffin's cousin/ Accompanied McGuffin and Fulks when they drove him back to KY and he left them stranded in IN | | | WV | CG | | | 1743; 2129 |
| E | Workman, Thacker Stacey | A | Beth McGuffin's friend | Huntington WV | | attempted IN JAIL | CMN/ GC | | | 61,2002 |
| E | Workman, Virgil | M | | 900 Chestnut St. Apt.5 Kenova WV | | | GC/ Verify info/ CMN | | | 40,2162 |
| E | Wray [or Wrey], Wayne | V | friend of Brad | Huntington WV | | | GC | | | pp.1732 1935 |
| E | WVSP | L | | WV | | | GC | | | 1716 |
| E | Yeomans, Aaron | V | Brad's roommate | Huntington WV | 304.696. 1858 | | GC | | | 1731 |

JA 6067

36559

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------|--------|--------|--------|--------|
| E | Zerkle, Sean | X | fireman who found Burns' car | Lavalette WV | Advised not to speak w/us by WVSP | 12/08/03 | LW/GH | | | 39, 1733, 1983 |
| F | | | **NORTH CAROLINA** | | | | | | | |
| F | BP/Amaco | X | ATM used 11/14/02 | Shallotte NC | | X | X | | | 40 |
| F | Cox, Paul | L | SA | FBI NC | 910.791.9393 | attempted interview 10/21/03 | CMN | | | |
| F | Davis, Brandy Nicole | X | clerk at Dodge City Amoco; in interview 11/22/02 said she waited on Fulks; currently working at Lowe's Foods in Shallotte DOB 08/31/85 | 394 Orchard LN Bolivia NC | 910.754.7167 Cell# 910.540.0530 | 10/01/03 | CMN | | | 68, 1440-1441 |
| F | Dodge City Amoco | x | surveillance tape | Shallotte NC | | 10/07/03 | CMN | No tape | 10/7/03 | |
| F | Little, Simon, Sr. | X | In interview 11/22/02 he said his son-in-law told him to check out a dark blue car in Bee Tree Rd. area | NC | | x | CMN | | | 69 |
| F | NC Bureau of Investigations | L | | NC | | ---------- | ---------- | | Rec'd in Discovery | 1436 |
| F | Perdue, Ronald | X | working on deer stands when observed dark BMW | Bee Tree Farms RD Winnabow NC | | 10/06/03 | CMN | | | |
| F | Purdue, Ronald J. | X | Saw dark blue car | 2794 Bee Tree Farm RD. Winnabow NC | | | CMN | | | 68,116-117 |
| F | Rabon, Frankie | X | saw dark vehicle | NC | | | CMN | | | 2300 |

JA 6068

36560

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------------------------|---|---------------|---------------|-----------------|
| F | Watkins, Don | X | observes vehicle/suspects in dark blue BMW on Bee Tree Farm Rd 11/14/02 | SC; Winnabow NC | | 10/06/03 | CMN | | | 67, 91 |
| G | | | **MICHIGAN** | | | | | | | |
| G | Branson, Catherine "Dori" | S | Charter sexual abuse counselor | MI keymastergoser@yahoo.com | 989.344.7474 | 01/10/04 | LW | | | |
| G | Fulks, Shannon | M | co-defendant's brother | 308 W.Congress ST #1 Sturgis MI | | | CMN/ CG | | | |
| G | Long, Jennifer | A | Listed as Fulks' non-relative contact while at Westville CC | 5109 State Road Number 10 Coldwater MI 49036 | 517.279.0243 | 01/21/04 attempted to locate | CMN/ CG | | | |
| H | | | **OHIO** | | | | | | | |
| H | Caple, Trooper Holly | L | | OH | | | CMN/ CG | | | 1477 |
| H | Carter, Heather | X | saw co-defendant & a female | 57 Private Dr. 144 Proctorville OH | | Tpc Interview | CMN/ CG | | | 63, 2134-2135 |
| H | Columbus Hospital | F | Δ treated at this facility 1994 | Columbus OH | | Does not exist | PT | | | |
| H | Comfort Inn | X | 11/16/02 Δ and Fulks get room there | Burlington OH | | | GC | | | 47 |
| H | Comfort Inn | X | 11/10/02 Severance registers for a room and returns to lobby for refund | 7137 US Route 23 S Piketon OH | | | CMN/ CG | | | 29, 2150 |
| H | Dean, Jo | X | Employee | Comfort Inn 7525 US Rte. 23 Piketon OH | | | CMN/ CG | | | 70, 21, 50 |

JA 6069

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| H | Diamond, Kenneth | | Beth McGuffin's father | 1681 Kerr Hill DR Lynnville TN 38472 | 931.527. 0057 | | CMN/ GC | | | |
| H | Fulks, Sherri | M | co-defendant's sister | Proctorville OH | 740.886. 1109 | | CMN/ CG | | | 43,64, 2003 |
| H | Hunter, Trooper Brent | L | Video of Fulks' chase | OH | | | CMN/ CG | | | 1477 |
| H | Lynn Sherri | A | LNU | Proctorville OH | 740.886. 1109 | | CMN/ CG | | | 2126 |
| H | Malo, Trooper | L | Fulks almost ran over/trooper that put down tack strips during chase of Fulks | OH | | | CMN/ CG | | | 1477 |
| H | McCallister, Innetta [or Netta McAllister] | R | Δ's aunt | Scottstown OH | 740.867. 4462 | | CMN/ CG | | | 2126 |
| H | McDaniels, Bobby | | Drug dealer to Beth McGuffin DOB: 09/10/1963 SSN: 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 | Huntington WV | | Unable to locate 02/05/04 | CMN/ CG | | | |
| H | Mullins, Christie | A | Δ claimed to have gone to her house in Ohio w/Fulks—Maybe fictitious | OH | | | CMN/ CG | | | 30 |
| H | Oilwala, Manoj | X | in interview 11/25/02 said Severance stayed at motel | Town&Country Motel 7137 US Rte. 23 S Piketon OH | | Look at discovery | CMN/ CG | | | 70,2151 |
| H | OSP | L | | OH | | Look at discovery | CMN/ CG | | | 1477 |

JA 6070

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| H | Pranoti Pranoti | X | in interview on 11/25/02 said Severance stayed at motel | Town & Country Motel 7137 US Rte. 23 S Piketon OH | | | CMN/ CG | | | 70, 2151 |
| H | Riley, Sgt. P. D. | L | | OH | | | CMN/ CG | | | 1477 |
| H | Thompson, Diane | M | Fulks' mother | 153 County Rd. 205 Proctorville OH | 740.886. 0222 | | CMN/ CG | | | 43,63, 104, 244 2002, 2126 |
| H | Town and Country Motel | X | Severance checks out 11/1102 | Piketon OH | | | CMN/ CG | | | 31,21, 51 |
| H | Ward, Amy | V | reported purse stolen out of car at Wal-mart; ID recovered 11/20/02 Mother: Donna Ward | Waverly OH | | Obtain police rpt | CMN/ CG | | | 29,65, 2031 |
| H | Woodyard, David "Nooner" | W | Beth McGuffin's brother Beth believed to be w/father Kenneth Diamond | 132 9th ST Huntington WV | | 02/04/04 | CMN/ GC | | | |
| I | | | EVANSVILLE INDIANA | | | | | | | |
| I | Big Foot Gas Station #104 Mary Geuss, Mgr. | X | Bought $1 worth of gas Possible video Mac's Security Ctr. 1/800/646.4545 or 1/812/379.9227 ext. 1611 | 6801 Hwy 41 N Evansville IN | | 11/07/03 No Tape available | LW/ GH | | | |
| I | Chapman, Det. Randy | L | Vanderburgh Co. Deputy; victim Hawkins showed where he was tied to tree | Vanderburgh Co. IN [site of incident off Old State Rd., north of Volkman Rd.] | | 03/23/04 | CMN/ CG | | | 25, 1644 1649 |

JA 6071

36563

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------------|---------------|------------------|
| I | Cooper, Jamie | A | Δ advises this is a girl friend of his from jail | 523 Walnut ST Oakland City IN 47660 | 812.749. 8025 | | | | | |
| I | Deaconess Cross Pointe/Charter of Evansville | F | Δ reports being in this facility;1997 | Evansville IN | | 10/09/03 06/30/04 | PT/LW/ JV | Records request made w/ release | 6/30/04 | |
| I | Greubel, Urban | X | Rossi Farm Mgr. Site of Hawkins at tree | Evansville IN | 812.867. 6369 | 11/18/03 | LW/ GH | | | |
| I | Hall, Vernol | S | Counselor at Charter - IN Met at Deaconess. Was to get approval to speak with us. No return call. **Immediate Supervisor: Cheryl Rietman; 6/30** in interview, said Δ's behavior hard to control, medication had to be used, but worse cases had been seen; Δ treated medically for abrasions to genitals from simulating vagina/orifice with hole in a mattress. | Evansville IN | | contacted 10/08/03 **06/04/04** 06/30/04 | PT/LW LW/JV | | | |
| I | Leslie, Kent | S | Counselor at Charter Evansville; Cheryl Rietman, supervisor present during interview; Kent was Mental Health Technician and direct care worker during Δ's 8 month stay at age 15; Δ took loonger to de-escalate after being restrained; Δ reported prior, non-specified abuse ;Penny Titzer only staff Δ bonded with; Δ follower and instigator; exposed himself sexually to peers; Δ kind and compassionate to peers that were more handicapped. | Deaconess Cross Pointe | 800.947. 6789 Cell# 812.483. 7474 Beeper# 812.436. 5919 | TP Interview 10/08/03; 06/30/04 | PT/LW; LW/JV | | | |

JA 6072

36564

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Raymond, Larry | X | Rossi Farm co-worker of Gruebel | Evansville IN | | Int. later in event Gruebel is un-available | | | | |
| I | Reitman, Cheryl | S | Deaconess supervisor/Approved Hall & Leslie interviews/present during interviews | Evansville IN | 800.947. 6789 | 06/04/04 06/30/04 | LW/JV | | | |
| I | Titzer, Penny | S | Counselor at Charter Evansville | Newburgh IN | 812.853. 7347 | 10/09/03 | LW/PT | | | |
| I | Vanderburgh Co. Sheriff's Dept. | L | | 1 N.W. Martin Luther King, Jr. Blvd Evansville IN | | Obtain Police Rpt | CMN/ CG | | | 1643 |
| J | | | MIDDLEBURG INDIANA | | | | | | | |
| J | Middleburg City PD | L | Tina Severance records | 418 N. Main ST Middleburg IN 41540 or 46540 | | | CMN/ CG | | | 1410 |
| K | | | NORTH-CENTRAL KENTUCKY | | | | | | | |
| K | Abernathy, FNU | E | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | | LW | | | |
| K | Adams, J. | S | RN | Charter Lexington KY | | Moved out of state | LW/ GH | | | |
| K | Altman, Margalo | S | Dr. Sadiq's nurse; discussed with Kathy Basham about initiating a mental health warrant. | Cardinal Treat. Ctr. Louisville KY | | | LW | | | 18 |

JA 6073

36565

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Andress, Joan | S | N. KY. Children's Psychiatric Hospital Records Department | PO Box 2680502 Fireall RD Covington KY 41012-2680 | 606.331. 1900 | 02/09/04 | LW | X | X | |
| K | Arnold, Tim | C | Δ's juvenile attorney | Frankfort, KY | | 09/16/03 | LW | | | |
| K | Asumendi, Dr. Miren | D | treated Δ at time of wrist-slashing suicide attempt/Ten Broeck | 1000 Cherokee RD Louisville KY 40204 | 502.458. 6507 | num msg lft | LW | | | |
| K | Aug, Robert G. | D | MD, psychiatrist at Charter who treated Δ. Semi-retired 2 ½ days at UK, Tues. At Oakwood Place, Somerset KY [wkII #] **AS OF MAY 2004: New residence: 3540 Oregon Road, Versailles, KY 859.873.3844** | UK Dept. Of Psych. 3470 Blazer Parkway Lexington KY | 859.323. 6021 Ext.234 wk, 859.887. 4307, 606.677. 4068 wk | 01/14/04 04/24/04 | LW/ GH/JV | | | |
| K | Austin, Michael | S | Rice-Audubon Treatment Center | No longer w/state | | 03/03/04 UNK | LW | | | |
| K | Bailey, Bambi | S | Ms.Shaner and Ms. Baker's supervisor who remembers Δ but no details, no personal interaction w/ Δ | Methodist Home Versailles KY | | 01/18/04 | LW | | | |
| K | Bailey, Scott | S | | Methodist Home Versailles KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Baker, Carol Bolt | S | MA, psychological associate No license in KY/Dr. Moore attempted to locate *Inactive per Board of Licensure.* | Charter Lexington KY | | Unable to locate 02/26/04 | LW | | | |

JA 6074

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|---------|---|---------------|---------------|-----------------|
| K | Baker, Connie | S | care provider at Methodist Home | Cincinnati OH** | 513.351.3867, Cell 513.374.9462 | 02/09/04 | LW | | | |
| K | Barber, Jeremy Wayne | A | DOB: 02/13/82 | 652 ½ S Madison ST Madisonville KY **Current: 185 Peach St Hopkinsville KY** | | Released Hopkinsville | CMN/ LW | | | |
| K | Barlow, Roger | S | DJJ main records custodian | Frankfort KY | 502573.2738 | 03/04/04 lft msg | LW | | | |
| K | Basham, Tommy, Jr. | R | Son of Tommy and Beverly; close cousin to Δ Lives with sister Summer Basham Ruley in Loretto KY. Summer is beautician in Bardstown KY. | New Haven & Loretto KY | 270.865.5563 H 270.827.2725 C 502.348.1199 W | 02/04/04; 06/28/04 | LW/JV | | | |
| K | Bebee, Jane | A | Alleged to be friend of Kathy Basham's that may have been involved in judicial corruption in Madisonville per Ena Morris. | Louisville KY | | Unable to locate 05/14/04 | LW | | | |
| K | Bell-Young, Elizabeth | S | Rice-Audubon Treatment Center | RATC LaGrange Road Louisville KY | 6:30 pm. Shift S/M/T | 03/03/04 | LW | | | |
| K | Bennett, Douglas | S | Rice-Audubon Treatment Center | Possibly case worker in LaRue County | | 03/03/04 | LW | | | |
| K | Beyer, David | L | SSA Louisville Chief Division Counsel advised "Maybe I need a lawyer" stmt by Δ not request for attorney | Louisville KY | | Int. to be sch'd thru S.Schools | LW/ GH | | | 40 |

JA 6075

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Blacketer, Tina | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Bourbon County Community Hospital | F | aka Columbia Hospital - Paris | Paris KY | | JS reviewed 12/15/03 | LW | x | x | |
| K | Brewer, Det. Devon | L | [also worked on Hawkins case] | KSP Frankfort KY | | Int. to be sch'd thru S.Schools | LW/ GH | | | 1649 |
| K | Brown, Julie | S | | Methodist Home | | Michigan | LW/ GH | | | |
| K | Butterfield, Heather | S | RN at Ten Broeck | Ten Broeck | 502.896. 0495 | will not give msg 03/02/04 | LW | | | |
| K | Cardinal Treatment Center | F | Δ diagnosed and treated for Oppositionsal Defiant, Depressive and Adjustment [depressive mood and anxiety] Disorders, Feb. '98 | Louisville KY | | 11/04/03 | LW | Refused- No records | Records in DJJ master file | |
| K | Cardona, Dr. Daniel | D | name appears in Bourbon Community Hospital records/ Rev'd records. | 2017 Main Street Paris KY | 859.987. 8824 859.987. 7920 fax | 01/14/04; 01/30/04 | LW /GH | | | |
| K | Carroll, John | S | | Methodist Home Versailles KY | | SW some where | LW/ GH | | | |
| K | Carroll, Karen P. | S | RN; DC at Charter when Δ was treated | Stoner Creek Paris KY | 859.987. 1170 | Off until 3/1 lft town family emerg. back 3/8 | LW/ GH | | | |

JA 6076

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Casper, Beverly | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Cecil, Rebecca | S | Receptionist; had no contact w/ Δ | Cardinal Treatment Ctr. | | 03/09/04 | LW | | | |
| K | Charleston, Jim | S | formerly with Central Treatment Ctr. Now w/ Rice | Rice Audubon Treatment Ctr. | | | | | | |
| K | Charter | F | Δ reports being in this facility;1997 Now The Ridge | Lexington KY | | 01/18/04 | LW | | 11/10/03 | |
| K | Charter | F | Δ reports being in this facility Now Ten Broeck | Louisville KY | | ---------- | PT | Release given | | |
| K | Cincinnati Psychiatric Hospital | F | Δ treated at this facility 1995 | Cincinnati OH | | Resp: Δ not treated at facility | LW | 11/04/03 | No records | |
| K | Claire, Lisa | C | Δ's DPA attorney | 100 Fair Oaks Lane Suite 300 Frankfort Ky 40602 | | 09/16/03 | LW | | | |
| K | Clark, FNU | S | Cardinal Treatment Center | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | 03/05/04 UNK | LW | | | |
| K | Columbia Hospital | F | aka Bourbon Co. Community Hospital | Paris KY | | reviewed 12/15/03 | JBS | x | x | |
| K | Columbia Hospital | F | aka Good Samaritan/Samaritan | 310 S.Limestone Lexington KY 40508 | | ---------- | LW | | Rec'd | |
| K | Combs, J. | S | RN | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |

JA 6077

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|---------------|---------------|-----------------|
| K | Combs, Teresa | W | MSW, family therapist | Charter Lexington KY | | Married/ out of state | LW/ GH | | | |
| K | Comley, Tina | S | RN | Charter Lexington KY | | 01/14/04 Moved | LW/ GH | | | |
| K | Cooley, FNU | E | Cardinal Treatment Center School Contact | 2915 Freys Lane Louisville KY | 502.425. 2172 & 2173 | contact 03/08/04 | LW | | | |
| K | Cooper, B. | S | Staff | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Coulter, Jan D. | S | Rice-Audubon Treatment Center | No longer w/state | | 03/03/04 UNK | LW | | | |
| K | Covell, Angela | S | MARRIED TO KSP TROOPER/LIVES IN LEXINGTON/SW AT COMP CARE AT LEX JUVENILE DETENTION CTR *Contacted all comprehensive care facilities in Lexington. Not at any.* | Methodist Home Versailles KY | cont'd all Comp Care facilities -UNK | 02/27/04 | LW/ GH | | | |
| K | Craft, Bill | S | MEA, coordinator of school program | The Ridge 3050 Rio Doso Drive Lexington KY 40509 | 859.269. 2325 | 03/02/04 | LW/ GH | | | |
| K | Cress, Everett | S | Rice-Audubon Treatment Center | No longer there | | 03/03/04 UNK | LW | | | |
| K | Crumb, Travis | S | | Methodist Home Versailles KY | | 01/14/04 . UNK | LW/ GH | | | |
| K | Cunningham, Lisa | S | RN at Ten Broeck | Last known Caritas Left 2002 | 502.361. 6000 | 03/02/04 | LW | | | |

JA 6078

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Davenport, Susan | S | Cardinal Treatment Center Superintendent | 2915 Freys Hill Rd Louisville KY | 502.425.2172; Westport Group Home 502.425.1517 | 03/05/04 | LW | | | |
| K | Dean, Jeff | S | Rice-Audubon Treatment Center | DJJ Central Office 8711 LaGrange Rd Louisville KY | 502.429.6277 | | LW | | | |
| K | Denton [or Dubon?],C. | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Donaghue, FNU, Barbara | E | Cardinal Treatment Center Teacher; now principal at Louisville Day Treatment Ctr. | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | 03/09/04 | LW | | | |
| K | Dupont, M. | D | MD | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Dusing, A. | S | LM | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Dussin, Erica A. | S | RN | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Evans, Elizabeth | S | RN at Charter when Δ was there _Never heard of her at Comp Care._ | Mt. Sterling Comp. Care Mt. Sterling KY | | 02/27/04 UNK | LW/ GH | | | |
| K | Fad, B.W. | S | Staff | Charter Lexington KY; Unknown | | 01/14/04 UNK | LW/ GH | | | |
| K | Fain, Diana | S | Crisis supervisor at the Methodist Home, she was recreation coord. When Δ was there. | Methodist Home Versilles KY | | 01/18/04 | LW/ GH | | | |

JA 6079

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|---------------|--------------|-----------------|
| K | Farley, Leon | S | Rice-Audubon Treatment Center | Louisville Day Treatment Program 8711 LaGrange Rd Louisville KY | 502.425.7126 | 03/09/04 | LW | | | |
| K | Ferber, Mike | S | | Methodist Home Versailles KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Ferber, Chrissie | S | | Methodist Home Versailles KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Fields [or Fieldson], R. | D | Physician | Charter Lexington KY | | St. Louis MO | LW/ GH | | | |
| K | Fields, R. | S | RN | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Ford, Letha | S | Rice-Audubon Treatment Center - nurse | RATC | | tpc | LW | | | |
| K | Gallehr | D | MD | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Gillingham, Dr. Paul | D | *No longer active with Kentucky Licensing Board. May be retired.* | Childrens Psychiatric Hospital Covington KY | 859.331.1900 | Ohio Unable to locate 02/09/04 02/27/04 | LW | | | |
| K | Gilmer, Harold | E | Rice-Audubon Treatment Center teacher | | 502.425.6933 | 03/08/04 Retired | LW | | | |
| K | Green, William | E | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | | LW | | | |
| K | Griffin, Laurie | S | | Methodist Home Versailles KY | | Ohio Unable to locate | LW/ GH | | | |

JA 6080

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|--------------------------|---|--------------|--------------|-----------------|
| K | Grimes, Paul | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Grooder[?], Mary Ellen | S | staff | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Hahn, Dr., Benjamin | D | Director Methodist Home | Versailles KY | | 11/05/03 | LW | | | |
| K | Hammond, Gail | S | Rice-Audubon Treatment Center | Retired | | 03/03/04 UNK | LW | | | |
| K | Hardin, Pat | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Hatfield, Billy | L | advised old JV records destroyed-- Contact | Frankfort KY | 502.573. 7436 | ------------ | CMN/ CG | | | |
| K | Haumen, Sherry | S | Methodist Home - Placement in Charter of Evansville IN | Methodist Home Versailles KY | 800.947. 6789 no longer there UNK | 02/25/04 | LW | | | |
| K | Hayden, D. | E | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | 03/09/04 UNK | LW | | | |
| K | Hazwell, Joy | S | Art Therapist | Central | | | LW | | | |
| K | Heffron, William M. | D | MD/dlj.; known to be or have been at UK. | Charter Lexington KY | | Unable to locate at UK | LW | | | |
| K | Hertweck [Hertwelk], Dpt. | L | | KSP | | | LW | | | 1649 |

JA 6081

| G | NAME | T Y P E | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Highfield, Laura | S | Cardinal Treatment Center | 2915 Freys Hill Rd Louisville KY | Retired | 03/05/04 unable to locate | LW | | | |
| K | Hill, G. | S | Staff | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Holliman, FNU | E | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | | LW | | | |
| K | Hornfeldt, Catherine | S | RN | Charter Lexington KY | | Moved out of state | LW/ GH | | | |
| K | Houston, C. | D | CCDC | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Hurtsock, Susan | S | MSW/CSW at Ten Broeck Married | *Last known at Ten Broeck- LaGrange Rd 502.426.6380* | | left msg 03/02/04 | LW | | | |
| K | Ireland, Marie | E | Cardinal Treatment Center Teacher; husband James | work: 2915 Freys Hill Rd home: 1817 Millgate Rd. Louisville KY 40223 | 502.425. 2172; home 502.425. 3964 | | LW | | | |
| K | Isaacs, J. | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Jackson, Lisa | S | RN; primary nurse | Charter Lexington KY | | Moved out of state | LW/ GH | | | |
| K | Johnson, Denille | E | Rice-Audubon Treatment Center teacher | Louisville KY | 502.425. 6933 | 03/09/04 | LW | | | |

JA 6082

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Jones, Nina | S | Records | Cardinal Treatment Ctr. | | 03/09/04 | LW | | | |
| K | Jone[s] or Jove, T. | S | MHA II | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Kirkwood, Kristi | S | Now Elementary School Teacher Millard Elementary Sch. 606.437.7169 Kimper Elementary Sch. 606.631.1509 | Methodist Home Versailles KY | | Pike Co. School NO 02/25/04 02/26/04 03/08/04 | LW/ GH | | | |
| K | Klausing, Haroletha | S | RN at Charter in Lexington KY | Independent Wellness Consultant www.5pillars.com | 859.269. 5038 | 01/14/04 | LW/ GH | | | |
| K | Knowland, Connie | S | Rice-Audubon Treatment Center | No longer there | | 03/03/04 UNK | LW | | | |
| K | KSP | L | | 1250 Louisville RD Frankfort KY 919 Versailles RD Frankfort KY | | ---------- | LW | | | 1375 |
| K | KY Board of Medical Licensure | F | Contact info | 310 Whittingham Pkwy, Suite 1B Louisville KY 40222 | 502.429. 8046 502.429. 9923 fax | 02/26/04 | LW | | | |
| K | KY Dept. of Juvenile Justice | J | Δ's juvenile records | | | ---------- | LW | 12/22/03 | 01/16/04 | |

JA 6083

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | KY Cabinet for Families & Children | W | Δ's Social Services Records; 6/29/04 CFC file incomplete of documentation, including contact reports. Supposedly master file is kept at originating office in Madisonville. Rec'd pictures of Δ, bruising on thigh and back. | | | ------------ | LW | 12/22/03; 6/29/04 | Rec'd photos | |
| K | KY Bureau of Prisons | L | **all records needed Emily Dennis - contact | KY | | ------------ | LW | 12/22/03 02/09/04 | Rec'd | |
| K | Lasley, Elizabeth | S | Methodist Children's Home | Versailles KY | | 11/05/03 | LW | | | |
| K | LeMaster, Matthew | S | RN | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Lemon, Rob | S | | Methodist Home Versailles KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Lenahan, JoAnn | S | Cardinal Treatment Center/Now at DJJ Central Office | 9711 LaGrange Rd Louisville KY | 502.429. 6277 | 03/09/04 | LW | | | |
| K | Lesshaft, S. | D | MED | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Lillis, Pamela | S | RHIT; Director of Medical Records; no knowledge of Δ, records custodian only. | Charter Lexington KY | | 1/18/04 | LW/ GH | | | |
| K | Mattingly, Anita, RN | S | Northern KY Children's Psychiatric Center Director of medical records | PO Box 2680502 Fireall RD Covington KY 41012-2680 | 606.331. 1900 | 02/09/04 | LW | | | |
| K | May, Mike | S | Education Coordinator. Catch b/n 3:00 - 3:30 | Methodist Home Versailles KY | | 02/26/04 04/22/04 | LW/ JV | | | |
| K | McSpaden, Daniel | W | SOCIAL WORKER IN LEX ON CENTER PKWY/LIVING IN WILMORE | | NO Listings | 02/27/04 | LW | | | |

JA 6084

36576

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Meadows, James | S | Δ's house parent at the Methodist Home; currently Spec. Ed. Teacher at Tates Ck. Mid. School. | 505 Lauren Dr. Nicholasville KY | 859.881.1828 | 1/18/04 | LW/GH | | | |
| K | Merriman, Kim | S | HAIRDRESSER IN LEXINGTON??? | Methodist Home Versailles KY | | unable to locate 03/05/04 | LW/GH | | | |
| K | Methodist Home | F | Δ reports being in this facility; 1993 Records nearly destroyed/File located/Advised staff to maintain file 04/22/04 | Versailles KY | 859.873.4481 | 11/05/03 04/22/04 | LW/JV | 11/05/03 | 11/05/03 | |
| K | Miller, Gayle | E | Rice-Audubon Treatment Center teacher's asst. -computer lab 1day/wk | | 502.425.6933 | 03/08/04 | LW | | | |
| K | Miller, Earnestina | S | Cardinal Treatment Center Superintendent | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | 03/05/04 UNK | LW | | | |
| K | Miller, E. | E | Teacher, retired | Cardinal Treatment Ctr. | | 03/09/04 UNK | LW | | | |
| K | Moore, Dixie | D | PHD, licensed clinical psychologist formerly at Charter in Lexington KY Rev'd The Ridge records.  Did not see Δ. | 121 Prosperous Place Lexington KY 40509 | 859.263.2772, 859.263.2770 fax | 01/18/04; 01/30/04 | LW | | | |
| K | Moss, T. L. | E | Cardinal Treatment Center Teacher, nightshift | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | 03/09/04 | LW | | | |
| K | Mullins, Kelly | S | | Methodist Home Versailles KY | The Ridge 859.433.6464 | 02/25/04 lft msg 04/22/04 | LW/JV | | | |
| K | Nolan, Connie | S | CSW at N KY C. P. H. | | Unable to locate | 02/09/04 | LW | | | |

JA 6085

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|------|------|-------------|---------|-------|------------------|----------|---------------|---------------|-----------------|
| K | Northern Kentucky Children's Psychiatric Hosp. | F | Δ admitted 11/20/1996 Now: North Key Community Health Services | PO Box 2680502 Fireall RD Covington KY 41012-2680 | 859.331. 1900 | 02/09/04 | LW | 02/09/04 | 02/09/04 | |
| K | Om [or Orr], M. | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Panidi, A. | S | RN | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Pelzer, Robert | S | Cardinal Treatment Center Superintendent | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | 03/05/04 UNK | LW | | | |
| K | Platz, Dr. William G. | D | Treated Δ at Stoner Ck. Saw only on weekend of admission/no independent recollections | UK B163 Kentucky Clinic Lexington KY 40536 | 502.222. 9441 | 02/27/04 03/01/04 mailed recs w/rel 03/16/04 | LW | | | |
| K | Potts, Lisa Ann | S | Cardinal Treatment Center MA/Cert Psych | | 502.361. 3890 ? home # ? | 03/05/04 UNK | LW | | | |
| K | Powell, Janet | S | Nurse | Cardinal Treatment Ctr. | | | | | | |
| K | Pulliam, K. | S | MHA II | Charter Lexington KY | | Moved out of state | LW/ GH | | | |
| K | Rice Audubon Camp | F | Δ reports being in this facility | Louisville KY | ------------ | | LW | | In DJJ master file | |
| K | Riley, Allen | S | Rice-Audubon Treatment Center | No longer there | | 03/03/04 UNK | LW | | | |

JA 6086

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Rivard, Dr. Cheryl | D | physician Δ referred to from Methodist Home *In office 2 days per week. Wife of Dr. Arthur Rivard 236.6055* | Ft. Logan Comprehensive Care 110 Somerset ST Stanford KY | 606.365. 2197 859.238. 2909 cell 859.236. 6584 fax | lft msg 02/27/04 03/02/04 drop off record appt sch'd 03/10/04 04/23/04 | LW/ GH/JV | | | |
| K | Robinson, A. | S | RN | Charter Lexington KY | | Moved | LW/ GH | | | |
| K | Ross, Theresa | S | Cardinal Treatment Center Superintendent | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | 03/05/04 | LW | | | |
| K | Ruley, Summer Basham | R | sister of Tommy, Jr. and cousin to Δ | Loretto KY | 270.865. 5563 H | 02/04/04; 06/28/04 | LW/JV | | | |
| K | Rush, Trooper | L | | KSP Frankfort KY | | | CMN/ LW | | | 1303 |
| K | Saliani, E. | D | MHD | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Saur, Jeff | E | Rice-Audubon Treatment Center - horticulture teacher | Louisville KY | 502.425. 7521 | 03/08/04 appt, no time | LW | | | |
| K | Sayre, Tonya | S | MHA | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Schwindel, Susan | L | PO/guardian of Δ as a juvenile when treated at this facility | Charter Lexington KY DSS? | | 01/14/04 May be w/in DSS system | LW/ GH | | | |

JA 6087

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| K | Shaner, Brenda | S | care provider at Methodist Home who interacted a lot w/ Δ; said Δ's teacher in Versailles, Carol Youngblood gave inappropriate consequences for behavior; said Δ kept being placed as having oppositional/defiant disorder, when he truly had mental problems and was emotionally disturbed; Δ had described his home as no food in the kitchen, but drugs on the coffee table. | 3125 Woodsfield ST Cincinnati OH 45213 | 513.552. 8648 H 513.289. 4558cell | 01/16/04 02/09/04 06/28/04 LW/JV | | | |
| K | Shinault, William A. | E | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | 03/09/04 UNK LW | | | |
| K | Shirley, P. | S | RN | Charter Lexington KY | | 01/14/04 UNK LW/ GH | | | |
| K | Shuburg, Sandra | S | RN at Ten Broeck | 13315 Oak Forest Ct Louisville KY 40245-2102 | 502.243. 8689 | 03/02/04 LW | | | |
| K | Siddiqui, Dr. Nassiruiddin | D | treated Δ at time of wrist-slashing suicide attempt - Ten Broeck | 8011 New LaGrange Louisville KY 40241 | 502.394. 0402 502.744. 0885cell 502.894. 4805 beeper | 02/27/04 03/02/04 03/03/04 refuses w/o pay LW | | | |
| K | Snider, B. J. | E | Cardinal Treatment Center kitchen, does not remember | 2915 Freys Hill Rd Louisville KY | 502.425. 2172 | 03/09/04 LW | | | |
| K | Stevenson, Det. Brad | L | [involved in Hawkins case also]; interviewed by defense team 11/11/03 | KSP Frankfort KY | | 11/18/03 JS/LW | | | 1649 |
| K | Stichter [or Stickli ?], A. | S | RN | Charter Lexington KY | | 01/14/04 UNK LW/ GH | | | |

JA 6088

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status | Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Stine, Fred | S | Rice-Audubon Treatment Center | No longer there | | 03/03/04 UNK | LW | | | |
| K | Stine, Dr. Fred A. | D | In note to Methodist Home about Δ | Methodist Home [?] Versailles KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Stocker, Fred | D | formerly at Cardinal Treatment Ctr., private practice | | | 03/09/04 | LW | | | |
| K | Stonecipher, Lane | S | FLEXIBLE SCHEDULE | Methodist Home Versailles KY | | 02/26/04 | LW/ GH | | | |
| K | Stoner Creek Hospital | F | Δ reports being in this facility | Paris KY | | 11/05/03 | LW | 11/05/03 | 11/05/03 | |
| K | Stringfield, Danny | S | Cardinal Treatment Center Counselor | Retired | 502.425. 2172 | attempted 03/05/04 | LW | | | |
| K | Swartz, Sheila | S | | Stoner Creek Hospital #9 Linville Drive Paris KY 40361 | 859.987. 1170 | 03/02/04 lft msg | LW/ GH | | | |
| K | Swope, Marian | D | MD once at Charter | UK Psych. Dept. Lexington KY | | Unable to locate at UK | LW/ GH | | | |
| K | Taormina, Dr. Vincent | D | performed EEG on Δ Methodist Home Versailles KY | 762 Bravington Way Lexington KY 40503 | 859.223. 3776 | as of 01/30/04 numerous msg./no response | LW/ GH | | | |
| K | Ten Broeck - Dupont Hospital | F | Drs. Asumendi & Siddiqui treated *Will not give out any employee information.* | 1405 Browns Lane Louisville KY 40207 | 502.896. 0495 | 03/02/04 | LW | Release given | Rec'd | |

JA 6089

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| K | Togundi, Gibson | S | Central Treatment Center | | | appt sch'd 03/09/04 not in | LW | | | |
| K | Wade, Adam | R | Δ's maternal 1st cousin; Son of Bobby Jewel Blake and a Becky Jarvis. Jarvis later married a Wade. Child took his name. In prison for killing his wife | Eastern Kentucky Correctional | Cannot locate in prison system | | LW | | |
| K | Wade, R. | S | MHA II | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | |
| K | Walker, Edwin | S | Cardinal Treatment Center Psych Now at DJJ Central Office | 8711 LaGrange Rd Louisville KY | 502.429. 6277 | 03/05/04 04/21/04 | LW/JV/ PT | | |
| K | Walker, Suzanne | S | RN; now intake supervisor at The Ridge helpful in trying to locate health care facilitators/staff. | Charter Lexington KY | 859.269. 2325 800.753. 4673 | 01/18/04 | LW/ GH | | |
| K | Wallace, Carolyn | S | | Methodist Home Versailles KY | | 01/13/04 | LW/ GH | | |
| K | Warfield, Ken | S | Rice-Audubon Treatment Center | No longer there | | 03/03/04 UNK | LW | | |
| K | Washington, FNU | S | Rice-Audubon Treatment Center | Fired | | 03/03/04 UNK | LW | | |
| K | Watt, H. | S | Staff | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | |
| K | Webster, Carolyn | S | Kathleen Daugherty's sister who provided care for Δ at the Methodist Home | Frankfort KY | 270.598. 0605; Cell 270.306. 9488 | 01/18/04 | LW/ GH | | |

JA 6090

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|---|
| K | Wesley, Lily | S | RN at Rice-Audubon Treatment Center | Adult corrections maybe at Luther Luckett Correctional | | 03/03/04 Checking | LW | | | |
| K | Williamson, Maurice F. | S | Rice-Audubon Treatment Center | No longer there | | 03/03/04 UNK | LW | | | |
| K | Williams[Davis], Mary D. | S | RN, nursing supervisor *No recollections.* | The Ridge 3050 Rio Doso Dr Lexington KY 40509 | 859.269. 2325 | 03/02/04 | LW/ GH | | | |
| K | Willoughby, Judy | S | DJJ Central Office Personnel | 8711 LaGrange Rd Louisville KY | 502.429. 6277 | 03/03/04 | LW | | | |
| K | Wilson, Cindy | S | RN | Charter Lexington KY | | 01/14/04 UNK | LW/ GH | | | |
| K | Winters, Trooper Bob | L | has a drug charge on Fulks | KSP Frankfort KY | | CMN has memo | LW | | | |
| K | Wright, Broderick | S | Central Treatment Center Supervisor | Rhoederer Corr. Complex LaGrange KY | 502222. 0173 | 03/04/04 appt sch'd not in | LW | | | |
| K | Yelton, Lucy | E | Rice-Audubon Treatment Center teacher | Retired. Believed to be in Louisville | | 03/03/04 locating | LW | | | |
| K | Young, Rodney, Dr. | D | Current DJJ Regional Psychiatrist | | 502.429. 6277 ext. 248 | 03/04/04 | LW | | | |
| K | Young, Peggy | E | Rice-Audubon Treatment Center | No longer there | | 03/03/04 UNK | LW | | | |
| K | [Daughtery] Bush, Kathleen | S | next door to Methodist Home, Apt. 1 Cabin Brook Versailles KY | Methodist Home Versailles KY | 859.873. 5806 | 01/18/04 | LW/ GH | | | |

JA 6091

36583

| G | NAME | TYPE | DESCRIPTION | ADDRESS | PHONE | Interview Status Initials | Subpoena Date | Date Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| Z | | | MISC | | | | | | |
| Z | Bach, Dan | M | Tina Severance's step-father; owns a real estate business | Santa Ana CA | | | | | |
| Z | Barth, Roger | C | Ena and Buddy Morris' attorney | Washington DC | | HS | | | |
| Z | Bureau of Prisons | L | where Fulks had sentence of 12 mos. 12/01/98 | | | | | | |
| Z | Coghlin, Steve | A | Andrea Roddy is currently living w/ this person | 382 A-FunderlandRD APT 4-A Worchester MA 01604 | 508.421.3949 | Not yet per JBS/GH | HS/SH | | |
| Z | Holder, Stephanie | A | Veronica Evans' step-mother who Veronica will be moving in with | Windsor IL | 217.459.2953 | TPC interview | CMN/CG | | |
| Z | Roddy, Andrea | A | Severance friend begins involvement 11/06/02; served w/Fed. Grand Jury subpoena for Florence, SC 11/22/02; 02/14/03 warrant - Aiding Theft Class D Felony | new address: 303 Lake AV N. Worchester MA 01604 | 508.421.3949 | 03/16/04 | CMN/JS/GH | | | 25,68, 78, 221, 2389 |
| Z | Tennessee Dept. of Corrections | L | Fulks' convictions | | | CMN | Unable to serve | | |
| Z | US Park Service | L | Agents arrest Fulks and H. Goodman 6/02/98 | TN | | CMN | | | |

JA 6092


FILE COPY

## jeans

**From:** "Lesa Watson" <yetto@mis.net>
**To:** <traci@swerlinglaw.com>; <STEVE@swerlinglaw.com>; <PAIGE@BRUCKLAW.COM>; <Lisajkimbrough@yahoo.com>; <linda@swerlinglaw.com>; <jeans@swerlinglaw.com>; <Jacklaw@aol.com>; <GREGHARRIS@justice.com>; "Greg M Cook" <wvcookpi@citynet.net>; <gacollias@citynet.net>; <ECR@NMRS.COM>; <CJM0501@ALLTEL.NET>; <CGRAHAMSC@aol.com>; <akandare@justice.com>; "saunders@swerlinglaw.com" <saunders@SwerlingLaw.com>; "Anna Rawl" <Rawlae@yahoo.com>
**Sent:** Saturday, July 24, 2004 7:49 PM
**Attach:** WITNESS LIST TO DO.wpd
**Subject:** Current to do list

For those that missed the first email of 7/15, this is condensed chart of only what is left to do pursuant to our team meeting.
Please check to see if I have missed anything/anyone we discussed.

I have updated chart with work CMN/CG and I did this past week. I have gone over line by line with Paige for whomever goes with her next week to follow up.

Steve: please check where your initials are and let me know status.

I think I have all that Carlisle did on chart. This is subject to his revision.

JACK: LIST I JUST SENT YOU WAS NOT UPDATED YET.

Let me know if anybody has any questions.

Lesa F. Watson, C.C.D.I.
Paralegal/Investigator/Mitigation Specialist
859.236.7088 Home
859.583.1871 Cell
yetto@mis.net

7/26/04

61982

64780

Scott 243- 6426

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| ? | | UNKNOWN | | | |
| ? | Allen, Ken | Auxiliary | | | LOCATE IN DISCOVERY |
| ? | Kaple, Trooper Holly | | | | LOCATE IN DISCOVERY |
| A | | WESTERN KENTUCKY | | | |
| ~~X~~ | Allen, Freida *Brit* Hedges Conrad | Δ's special ed teacher, Anton Elementary Now teacher in Greenville, KY   *Done* | Madisonville, KY | | MEMO NEEDED - PT *Done* *check w/ steve* |
| A | Basham, Sr., Tommy & Beverly | Δ's uncle; actually he is Δ's paternal 1st cousin, raised w/ uncles as a little brother. *INTERVIEW* | Moved to: New Haven KY | 502.549.8282 | MEMO NEEDED - LW *Lisa Done Memo* JBS/GH INTERVIEW |
| A | Basham, Billy | paternal uncle of Δ, married to Linda/Operate EMS service    Children: Scotty & Beverly *INTERVIEW* | Tister Lane Nebo KY | 270.249.3177 | MEMO NEEDED - PT *Done* RE - INTERVIEW-JBS/GH/LW |
| A | Basham, Larry | Jimmy's nephew; married to Deanne Gardner's sister, Kim; Larry was beaten by a gang trying to defend his son Brad who they murdered *INTERVIEW* | KY | | MEMO NEEDED - PT INTERVIEW - JBS/GH/LW |
| A | Basham, Scotty /0 | son of Billy/Linda Basham; cousin to Δ, married to Wendy *100* | Nebo KY- MOVED | 270.249.3820 | ~~MEMO NEEDED - PT~~ RE - INTERVIEW - LW |
| A | ~~Basham [Morris], Charlotte~~ | Δ's sister   *INTERVIEW* | DLN# M955.81.05114    344 Redden's Dock Rd. Dawson Springs KY | 270.797.2130 PH/Fax# 270.797.3392 Cell 270.399.0118 | JBS/GH/JV RE - INTERVIEW |
| A | Basham, Beverly | Δ's aunt by marriage; Tommy Basham, Sr.'s wife/ bi-polar *INTERVIEW* | Moved to: New Haven KY | 502.549.8282 | JBS/GH/JV RE - INTERVIEW |
| A | Basham, Billie Jo | Δ's aunt/ex-wife of Harold *INTERVIEW* | | | MEMO NEEDED - PT *check w/ Page* NEED CELL PHONE NUMBER |
| A | Basham, Danny | Son of Harold & Billie Jo Basham *INTERVIEW* | Basham Farm Wickswell Rd Madisonville KY | 270.825.8350 | MEMO NEEDED - PT RE - INTERVIEW -JBS/GH/ LW |

64781

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| A | Basham, Jr., Danny | Son of Danny Basham, Sr. *INTERVIEW* | | | RE - INTERVIEW - JBS/GH/LW *Did Roge nTarian* |
| A | Basham, Harold | Δ's paternal uncle; lives in family home *INTERVIEW* | Basham Lane off Wicks Well Road Madisonville KY | 270.871.0308 | ~~MEMO NEEDED~~ - PT RE - INTERVIEW - JBS/GH/LW |
| A | ~~Basham~~, Jimmy | Δ's father; reported Δ stole his checkbook; forgeries on Old National Bank. *INTERVIEW* | | | VIDEO INTERVIEW - LW QUESTIONS - LW/JV PHOTOS OF HOME/ NEIGHBORHOOD - LW/CMN/CG |
| A | ~~Basham~~, Kathy | Δ's mother, aka Kathy Charlene Blake, aka Kathy Charlene Basham, aka Kathy B. Pentecost *INTERVIEW* | 129 Oakdale Road Madisonville KY | 270.821.1870 | VIDEO INTERVIEW - LW QUESTIONS - LW/JV PHOTOS OF HOME/ NEIGHBORHOOD - LW/CMN/CG |
| A | ~~Bentley, Dr.~~ | ~~Penny Royal Center~~ *NOT RELEVANT* | | | LOCATE - SH |
| A | Blair, Dian | HCDC Dep. on duty during escape; said another escaped happened with another tape coming up missing; said she feels Δ is reason why Hawkins is alive; said Δ literally acted like a child; heard of inmates being sexually active; never saw Δ act sexually or violently *INTERVIEW* | 117 Moss Ave. Earlington KY | 270.383.5915 | JBS/GH INTERVIEW |
| A | Blake, David Wayne | informant on ~~Lumm Blake~~ death certificate *Dupe* | 15409 Greenville Rd Elkton KY 42220 | | INTERVIEW |
| A | Blake, Thomas | Δ's maternal uncle; disabled in Navy *INTERVIEW* | trailer in Dunmoore KY lives w/ Mary Joins Muhlenberg Co. | | RE - INTERVIEW -JBS/GH/LW MEDICAL RECORDS - LW |
| A | ~~Blake, Bill~~ | ~~Δ's maternal great-uncle~~ | ~~deceased~~ | | RECORDS - LW |
| A | Blake, Bobby Jewel | Δ's maternal uncle; bad nerves and heart condition, described as child-like, lives w/a woman *Kathys Brother* *INTERVIEW* | Meadowlark Lane Madisonville KY | 270.825.2724 | RE- INTERVIEW - JBS/GH/JV/LW |

JA 6095

64782

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Blake, Connis Leon | Δ's maternal uncle; lunatic, died in MVA while driving like a maniac | deceased | | RECORDS - LW ✔ |
| A | Blake, Darrell | Δ's maternal uncle; high-strung, nervous and hot tempered; murdered someone in brawl and served 5 yrs. in prison; died of colon cancer in 1994 | deceased | | RECORDS - LW ✔ |
| A | Blake, Lumm Franklin | Δ's maternal great-uncle; MR; deaf | deceased | | RECORDS - LW ✔ |
| A | Blake, Myrtie Stevens | Δ's maternal great grandmother; hearing impaired, went gradually mad after having children, yet continued to have children | deceased | | RECORDS - LW ✔ |
| A | Blake, Patricia Ann [Moore] | Δ's maternal aunt; died at 18 of rheumatic fever after having a baby. The child's name is Adam and was raised by his father and is in prison for killing his wife | deceased | | RECORDS - LW ✔ |
| A | Blake, Groves Patricia | Widow of Darrell Blake   *INTERVIEW CALL BELY JRN* | 228 Fawcett St Madisonville KY 42431 | 270.825.2274 | INTERVIEW - LW/CG/CMN |
| A | Blake, Robert | Δ's maternal great-uncle; OK until mid-life | deceased | | RECORDS - LW ✔ |
| A | Blake, Velma Carter | Δ's maternal great-aunt; hearing impaired | deceased | | RECORDS - LW ✔ |
| A | Blake, Vera | Δ's maternal great-aunt; married Clay Dunn | deceased | | RECORDS - LW ✔ |
| A | Blake, Willie | Δ's maternal great grand-father | deceased | | RECORDS - LW ✔ |
| A | Bodkin, Dr. Greg | Family Practice Resident   *CAN'T FIND YET* | Madisonville KY | | LOCATE - LW ✔ |
| A | Brooks, Amber  *FINSET* | knew Δ for 2 or 3 wks., denies being his girlfriend while at Western State Hospital; met Δ sometime around 01/2001. Δ advises Amber had meth problem and was from Morgantown KY  *OUT* | 101 Meadowlark DR Morgantown KY 4–261 | 270.792.4599cell 270.728.3461 home | *DO WE NEED TO RE-INTERVIEW?* |

*Page 55?*



JA 6096

64783

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Brown, David | Therapist that worked extensively w/Δ at Pennyroyal per Cheryl Hooper; 6/21/04 advised he did not have any contact but signed off on treatment plans. *INTERVIEW* | | 270.825.0548[h]<br>270.821.8874[w]<br>270.821.8875[w2] | JV - FOLLOW UP AS TO HER NOTES<br>INTERVIEW - JBS/GH |
| A | Bryant, Debbie | RN; Roy Basham's daughter who spent a good deal of time with Charlotte growing up *INTERVIEW* | Madisonville Hospital | 270.884. 7997 | INTERVIEW - JBS/GH |
| A | Campbell, Massey Barbara | grew up with Δ; Crystal's sister-in-law W/F DOB 09/24/76 *INTERVIEW* | APT F-2 Penny Rile APTS Madisonville KY | Cell#<br>270.339.7368 | INTERVIEW - JBS/GH |
| A | Carlos, Aaron | appointed to represent Δ in hearing about involuntary hospitalization at Western State Hospital | Public Defender's Office Hopkinsville KY | 270.889.6527 | FOLLOW UP - SH |
| A | Chambers, Hester | Administrative Asst.; knew Δ well; current office mgr. *INTERVIEW* | Pennyroyal Mental Health Ctr.<br>1303 W. Noel Ave.<br>Madisonville KY | 270.821.8874 | INTERVIEW - JBS/GH/JV |
| A | Chandler, Pam | Δ screened initially by her; she has been dismissed for incompetence and being mentally unstable *CARLYLE* | Trover Clinic | Possibly Henderson/ Calhoun County | MEMO NEEDED - PT |
| A | Clayton, Nancy | Nurse at HC Health Dept Special Olympics *See Phone...* *one* *INTERVIEW* | Hopkins County Health Dept. | | INTERVIEW - JBS/GH |
| A | Craft, James T. | Conducted autopsy on Connis Leon Blake 10/30/1976 *LESH* | 20 Harris ST Madisonville KY | | INTERVIEW - LW/CG/CMN |
| A | Cummings, Lois Ann | Guidance counselor James Madison Middle School – Never saw Δ *PAUL TO SEE HER* | | | MEMO NEEDED - PT |
| A | Dame, Dpt. Misti | HCDC Employee | Hopkins Co. Jail KY | 270.825.9362 | MEMO NEEDED - CMN |

*PAM Nichols*



| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Dees, Janet | wife of Danny who was contacted/doesn't know anything; husband hasn't discussed anything w/ her | Madisonville KY | | **MEMO NEEDED - PT** |
| A | deFatte, Tom [Thomas] | hitchhiker; sexually molested Δ as a child DOB: 02/19/1974 MPD - no record *Dead* | 746 Independence ST Madisonville KY | | **RECORDS - LW/CG/CMN** |
| A | Dennis, Ollie C. [MA] | Δ's psychologist Rivendell Bowling Green KY *Lena To Try* | 204 Hidden Forest Rd Glasgow KY 42141-8300 270.651.7418 | | **FOLLOW - UP - SH JV/LW** |
| A | Dept. of Social Svcs. | *Lisa K* | Madisonville KY | | **SUBPOENA COPY OF MASTER FILE - LK** |
| A | deSai, Bindu | neurologist who tested Δ – No memory of Δ | 5050 S. Lake Dr. Chicago IL | 773.643.2978 | *MEMO* **CALL AGAIN - PT** |
| A | Dickerson, Jewel | Recently resigned after 7 yrs. as Captain; he didn't know Chad, but worked hands on with Δ, *Interview* who was always in lock down/confinement; felt Δ was mistreated by CO's; looked upon him as a small child. | HCDC | 270.821.1343 270.821.8118 Cell 270.339.4469 | **INTERVIEW - JBS/GH** |
| A | Dillingham, Samuel | HCDC deputy *Harmon / Steve* ***June-2004-reported to have been charged with incest | Madisonville KY | | **FOLLOW FOR INCEST CHARGES** |
| A | Doss, Charles and Helen Blake | maternal grandparents of Δ; lives close to Kathy; interviewed 5/03 *Interview* | Holland AV Madisonville KY | 270.821.8916 | **INTERVIEW - JBS/GH/LW/JV** |
| A | Dr. Greg Blake | *Look* | | | **LOCATE - PT** |
| A | Dr. Waggoners | Δ transferred to Intensive Treatment Unit under his care 12/21/00 *Look* | Western State Hospital Madisonville KY | No longer there | **LOCATE - PT/LW** |
| A | Dr. Sadiqi | *Pause* | Western State Hospital Hopkinsville KY | | **CHECK JBS RECORDS SUMMARY REVIEW - PT** |
| A | Dunham, Cheryl | w/ juvenile svcs.; did pre sentence investigation on Δ – 1st meeting in 1997; no notes *Interview* | DJJ Madisonville KY | 502.824.7034 | **FOLLOW UP - SH INTERVIEW - JBS/GH/JV** |
| A | Dunkin, Deanna | in charge of Δ's records/no specific recollections *Steve* | DSS | 502.824.7566 | **FOLLOW UP - SH** |

64784

64785

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | England, John | informant on Ada Blake England death certificate | 535 Stringtown RD Elkton KY 42220 | | INTERVIEW - LW/CG/CMN ✓ |
| A | Evans [Fulks], Veronica *LISA* | exotic dancer; Fulks went to live w/ her 4/02; marries Fulks 6/12/02; arrested for mj poss, stolen property & stolen credit cards in Wal-mart parking lot in Madisonville, KY 8/25/02 when Fulks was arrested; 6/12/02 reported Fulks for trying to kidnap her. met Chad while working for her aunt, Deana Jones Barber [aka Mya] at a strip club; worked only 4 nights at stripping because it made her uncomfortable/ embarrassed - Chad assaulted her repeatedly before/ during their marriage - advised Fulks is extremely prejudiced against blacks & when he found out she had dated a black man in past went 'crazy' - characterizes Fulks as controlling, jealous, intimidating - he robbed at least 100 vehicles & had dump for purses in SC which she can id - | Bristol IN Believed to be in Hopkinsville KY MOVING BACK TO IN if and when she moves it will be at her step-mother's house in Windsor IL | 217.459.2953 | FOLLOW UP ON LOCATION – CMN |
| A | Ewing, Dr. John | Treated Kathy Basham at Trover Clinic *PAUL E. HARRISON GONE* 06/09/1988 reference to DSS taking kids. KB suffers from depression, suicidal thoughts, pressure of speech, affect exaggerated & anxiety. Rx Thioridazine. *M.L.TRAY RECORDS - LISA K* | | | ~~MEMO NEEDED~~ - PT |
| A | Ferguson, Dpt. | HCDC Employee *a/b* | Hopkins Co. Jail KY | | FOLLOW UP - CMN |
| A | Ford, Scott and Trish | friends of Branden McKichnie who would bring Δ over to their house where Δ met Jessica Stokes who was staying with the Fords *NO* | KY | | LOCATE - LW/CMN/CG |
| A | Franks, Scott & Lisa | HCDC Employee *NO* | | | FOLLOW UP - CMN |
| A | Gardner, Deanne [Deeann] | W/F/30 y.o.a. Knows Brad Basham killed *INTERVIEW* by gang at graveyard; Brad Basham's aunt; father Jamie Spence & Jimmy Basham good friends; both alcoholics; knows Kathy got drunk/used drugs/locked children in room for hours. | 72 Green Hills Crt. Slaughters KY | 270.884.7094 Cell# 270.339.3007 | INTERVIEW - JBS/GH/LV/JV |

64786

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Garry, Tim & Vickie ~~O'Bannion, Sue~~ | Neighbors/Friends; Mr. Garry said Kathy abused Δ, one time locking him out in snow and allowing him to be beaten by AA boys. _INTERVIEW_ | Kentucky St. Madisonville KY Sue O'Bannon's | 270.825.0441 | **INTERVIEW - JBS/GH** |
| A | Gordon, Adeline | Babysitter in Nortonville. Living w/daughter Penny Stewart. Does not want to be involved. _HARRISON/STEVE_ | 82 Keith Drive Nortonville KY | 270.676.3104 270.676.7147 | **CONTACT DAUGHTER & GET INTERVIEW - LW/CMN/CG** |
| A | Grady, Judy | Penny Royal Personnel Manager _HARRISON/STEVE_ | Penny Royal Ctr. Madisonville, KY | 270.821.8874 270.473.7766 ext.129 | ~~**FOLLOW UP - SH**~~ |
| A | Gray, Dpt., Sally | HCDC employee | | | **FOLLOW UP - CMN** |
| A | Guessetto, Ken | certified psychologist who examined Δ _INTERVIEW_ | Western State Hospital | | **CONTACT INFO - PT INTERVIEW - JBS/GH/JV/LW** |
| A | Halcomb, Paula | appointed by Irene Pasquin to examine Δ at WSH regarding the involuntary hospitalization _INTERVIEW_ | PO Box 2200 Hopkinsville KY 42241 | 270.886.4431 | **INTERVIEW - JBS/GH/JV/LW** |
| A | Haley[Allen], Debbie | 5th grade special ed teacher; Ms. Debbie? _PRIBE_ | Madisonville KY; now in Dalton GA | | **FOLLOW UP - PT - NO MEMO** |
| A | Hall Street Adult Educ. Ctr. | Δ attended occasionally _HARRISON overall memo_ | Madisonville KY | | **STATUS OF RECORDS - PT/HS** |
| A | Hardy, Timothy Allen | inmate w/Δ at HCDC _No_ | Madisonville KY | | _**DO WE WANT TO INTERVIEW?**_ |
| A | Hare, Dr. Michael | Treated Kathy Basham at Trover Clinic _H&S_ | | | **NEED MEMO - PT** |
| A | Harrington, Phd., Natalie Semba | Now living in SC/Husband Robert | | | **AUTOTRACK - LW** |
| A | Hawkins, James | KY- kidnap victim 11/02/02. Interviewed 11/20/02 _INTERVIEW_ | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | **INTERVIEW - JBS/GH** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Hayes, Linda | retired social services *[INTERVIEW]* | 1608 Teresa LN<br>Madisonville KY | 270.821.4764 | **INTERVIEW - LW/JV**<br>**SUBPOENA EMPLOYMENT**<br>**RECORDS FROM CFC -**<br>**FRANKFORT - LK** |
| A | Hickland, Becky | Nurse at Madisonville School | Madisonville KY | | **MEMO NEEDED - PT** |
| A | Hill, Jimmy | Δ lived with *[NO JOBS- CHECK]* | works at:<br>Kings Great Buys<br>Plus/Appliances<br>1141 S. Main ST<br>Madisonville KY | | **STATUS - SH**<br>**INTERVIEW - CMN/LW/CG** |
| A | Hill, Jimmy Lynn | friend of Δ; stole Ritalin from special person [Basil Jones' brother]<br>**MPD attempting to locate for us**<br>Went to school w/Charlotte<br>DOB: 07/24/74 | Lives w/Rosa Hockenbery at Willow Run Apts. | 270.825.4022<br>or<br>270.821.0516<br>W<br>270.316.4383<br>H | **STATUS - SH**<br>**INTERVIEW - CMN/LW/CG** |
| A | Holder, Kenneth L. | MD; Kathy Basham's doctor<br>Treating for breathing problems/follow up sch'd for February *[H/S]* | Trover Clinic's Providence location | 270.322.8699;<br>270.667.7017<br>[last # given] | **FOLLOW UP - PT**<br>*DON'T CALL YET* |
| A | Hopkins Co. Psych. Educ. Program | Does not exist | Madisonville KY | | **MEMO NEEDED - PT** |
| A | Hopper, Sherrill | mentioned in note concerning Δ being abused by neighbor | Pennyroyal Reg. Med. Health Ctr. Records | | **FOLLOW UP - PT/LW/JV** |
| A | Houston, Dr. Lana | Basham family counselor; psychologist who saw Δ at Pennyroyal Mental Health along with Sadiq and de la Rocha; Δ manipulative/anti social characteristics/ mixed personality disorder *[INTERVIEW]* | Pennyroyal Reg. Med. Health Ctr.<br>1303 W Noel AV<br>Madisonville KY | 270.821.8874 | **INTERVIEW - JV** |
| A | Howard, Dr. Michel | Treated Kathy Basham at Trover Clinic *[NO]* | | | **FOLLOW UP - PT/LW** |

 *Stuff*

 843-232-7363<br>843-421-6060

64787

USA v. BASHAM  GEOGRAPHICAL TO DO LIST  July 13, 2004

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Hozkenecht, Dr. Robert | Family Practice in Madisonville *[handwritten: PAIGE]* | Madisonville KY | | FOLLOW UP - PT |
| A | Jameson, Brenda | Larry Pentecost's sister *[handwritten: NO]* | Madisonville, KY | | LOCATE/INTERVIEW - LW/CMN/CG |
| A | Jarvis, Rebecca Joyce | Kathy Basham's sister; married to her 2nd husband Fred Jarvis; 1st husband Ellis McKechnie with whom she had a son, Charles Jerome McKechnie *[handwritten: INTERVIEW]* | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | RE INTERVIEW JBS/GH/JV/LW MEMO NEEDED - LW |
| A | Jarvis, Fred | truck driver; Becky's husband *[handwritten: INTERVIEW]* | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | FOLLOW UP - PT |
| A | Jay, Clifford | ex-teacher/classroom asst. wk: Jesse Stuart Elem. 1710 Anton Rd. Madisonville KY *[handwritten: INTERVIEW]* | 301 S. Atkinson Ave. Earlington KY | 270.383.5259 wk. 270.825.6033 | INTERVIEW - JBS/GH |
| A | Jenkins, Bill | Logan County Jailer *[handwritten: INTERVIEW]* | Russellville KY | | INTERVIEW - JBS/GH |
| A | Jenkins, Amy | Δ 's jail log "fiancee" 9/29/02 Δ advises she lives in Chateau MHP Last trailer on left at end of park/originally from Evansville | Madisonville KY | | INTERVIEW - CMN/CG/LW |
| A | Jennings, Jan | According to CFC probably deceased *[handwritten: No]* | DSS | | VERIFY DEATH - LW |
| A | Johnson, Dr. A.G. | 11/1989 Trover Clinic - Kathy Basham *[handwritten: He as]* | | | FOLLOW UP - PT |
| A | Johnson, Sgt. Paul | 2/02/01 went to Nebo Rd./Kingdom Hall Rd. where Δ was staying; Δ fled on foot into woods south of Nebo Rd./arrested for forgery/prescription drugs not in proper container; Δ said during pursuit swallowed 9 Lortabs/ taken to Trover for drug overdose. *[handwritten: HAS INTERVIEW]* | Madisonville PD Madisonville KY  pjohnson@madisonvillepd.com | | INTERVIEW - JBS/GH |
| A | Johnson, Dr. Thomas | Diagnosed mood disorder in Kathy Basham 07/04/2002 *[handwritten: HAS INTERVIEW]* | Trover Clinic | | FOLLOW UP - JBS/GH/LW |
| A | Jones, Joe T. | Owner of bus/friend of Mr. Basham *[handwritten: No]* | Madisonville KY | | RUN KOOL SEARCH - LW JBS/GH |

64789

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Jones, Ray | informant on Sylvia McElwain Jones death certificate | 3296 St. Rt. 181 S. Greenville KY | | **INTERVIEW - LW/CG/CMN** |
| A | Kennedy, Phyllis | Retired nurse from HCHD. *INTERVIEW* | Madisonville KY | 270.824.7566 | **INTERVIEW - JBS/GH/JV** |
| A | King, Teresa | DSS worker; MSW; disclosed oversights, case closings and general apathy on the part of social workers and judges that have now been publicly brought to light, i.e. Pam Nichols. | 5260 Rosemont Dr. Madisonville KY 42431 | | **INTERVIEW - JBS/GH** |
| A | Kirkwood, Connie | records keeper *NO* | Davis Co. JV Facility | 270.824.7574 | **RE- INTERVIEW - CMN/CG** |
| A | Kittenger, Sherry | with Risk Management at the Trover Foundation - contact person *NO* | | 270.825.5630 | **FOLLOW UP - SH** |
| A | Klem, David | DSS worker *NO* | Conneticut | **FOLLOW UP - SH** |
| A | Lacy, Betty | Debbie Bryant's mother; Cathy Basham's "nemesis" | the school in Madisonville | 270.824.9463 | **INTERVIEW - LW/CMN/CG** |
| A | Laird, Dr. Roger [Ed.D.] | Administered Δ several psychological tests *INTERVIEW* | Trover Clinic 200 Clinic DR Madisonville KY | 270.825.7356 | **RE - INTERVIEW - JBS/GH** |
| A | Lantrip, Mike | News quote; son of Jim Lantrip, jailer; recalls Δ having burglary charge; no strong family support and engaged in series of petty crimes; described Δ as borderline retarded, non-violent; Kathy Basham arrested on crack paraphrenalia charge; Fulks "needed to be watched". *INTERVIEW* | Madisonville PD ; 615 Sherwood Pl. Madisonville, KY | | **RE - INTERVIEW -JBS/GH/LW** |
| A | Littleton, Dr. Scott | Δ's psychiatric evaluator; ordered and read the abnormal EEGof Δ at 9 yrs. of age at Rivendell Psychiatric Center *INTERVIEW* | Chestnut Park Prof. Assoc. 513 10th St. Bowling Green KY | 270.842.5484 | **INTERVIEW - JBS/GH** |
| A | Lossner, Dr. Arthur B. | Δ's psychologist who evaluated him 5/18/83 *NO* | Pennyroyal Center Madisonville KY | | **VERIFY DEATH - PT/SH** |
| A | Lovejoy, M.D. Morris | 1991 EEG | Tullahoma TN | no listing | **SEARCH - LW** |

 

64790

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Lunsford, Dr. Richard | 12/29/00 Δ transferred to Acute Services under his care; 01/23/01 wrote discharge summary for Δ, asserting Psychotic Disorder and Antisocial traits, appeared to have PTSD symptoms of flashbacks/nightmares, anger and limited coping. | Western State Hospital Madisonville KY | | INTERVIEW - JBS/JV ALSO ANY OTHER WSH CONTACTS |
| A | Maguire, Dr. Sean | MD who treated Δ 12/17/00 after suicide attempt [hanging with blanket] Believes actually hanging injury. | Regional Medical Ctr. Madisonville KY | | MEMO NEEDED - PT |
| A | Marcum, Ph.D., Eva | Performed testing under Sherry Spence's direction | U of L Louisville KY | | INTERVIEW - LW |
| A | Massey, Crystal | Δ's friend; Barbara Massey's sister-in-law; grew up in same neighborhood as Δ and would smoke marijuana 4 days a week with Kathy and Charlotte Basham; she has hepatitis C from sharing needles but has been clean for 2 mos. W/F 28 yoa DOB 04/03/75 | grew up at 940 Summer ST Madisonville KY | Cell# 270.339.5148 | INTERVIEW - JBS/GH CONTACT THRU BARBARA CAMPBELL 270.339.5148 |
| A | Mays [Mayes], Susan | Δ's reg. 2nd grade teacher who made an emergency request to have him tested for Special Ed. Δ paid to be dancer on table as a child | 1725 Grampian RD Madisonville KY | 270.821.4120 | INTERVIEW - JV/LW |
| A | McClellarn, John | superintendent when Δ at school | Hopkins Co. Board of Educ. | | FOLLOW UP - PT/LW |
| A | McCoy, Gwen | Caseworker referenced in Big Brothers/Big Sisters' records | | | STATUS/INTERVIEW - HS |
| A | McElwain, William Lester | Maternal great uncle | deceased | | RECORDS - LW |
| A | McElwain, Vartna Amos | Helen Blake's father who worked her like a slave | deceased | | RECORDS - LW |
| A | McElwain, Wilma [Slaughters] | Maternal great aunt | deceased | | RECORDS - LW |
| A | McElwain, Annie | Maternal great grand mother | deceased | | RECORDS - LW |
| A | McElwain, Sylvia Lorene [Jones] | Maternal great aunt | deceased | | RECORDS - LW |

64791

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | McElwain, Rosie [Edge] | Maternal great aunt | deceased | | RECORDS - LW |
| A | McKechnie, Jerome | Becky Blake Jarvis' son and cousin to Δ; alcoholic in half-way house [Rosey House]; his father is Ellis McKechnie, Becky's 1st husband. | Lighthouse Pgm Rosey House #2 Owensboro KY | 270.689.4026 | INTERVIEW - JBS/GH |
| A | Mefford, Monte | ex-ADH special ed teacher; Δ's summer school teacher | Madisonville KY | | INTERVIEW - JBS/GH |
| A | Melton, Amy | MA Social Work in her note describes Δ being abused by neighbor; evaluated Δ | Pennyroyal Reg. Med. Health Ctr. Records | | INTERVIEW - LW/CMN/CG |
| A | Moore, Dpt. Regina | HCDC Employee 9/1996 thru 7/2003; known Δ 12 yrs. And said he was a follower. | Formerly employed at Hopkins Co. Jail KY | 270.821.8045 270.399.0867 | INTERVIEW - JV |
| A | Moore, William Paul | Patricia Blake Moore's husband/father of Anthony Moore | | | LOCATE/POSSIBLE INFO FROM HELEN DOSS - LW/CMN/CG |
| A | Moore, Anthony Wayne | Patricia Blake Moore's son/raised by father DOB: 10/08/1963 Has son that is alleged to be severely mentally retarded | LW attempted to locate | | LOCATE/POSSIBLE INFO FROM HELEN DOSS - LW/CMN/CG |
| A | Moore, Patricia | Δ's friend ID #89343114. Δ advises this is his cousin/daughter of Darrell Blake | visitor log at Hopkins Co. Jail | | LOCATE/POSSIBLE INFO FROM HELEN DOSS - LW/CMN/CG |
| A | Morris, III, Buddy Ray | Charlotte's ex-husband | 608 S. Jefferson ST West Frankfurt IL | 608.932.2778 | INTERVIEW - JBS/GH/LW/JV |
| A | Morris, Buddy, II, & Ena | Charlotte's ex- in laws | 235 Pin Oak LN Madisonville KY | 270.821.3332 | INTERVIEW - JBS/GH |
| A | Nichols, Pamela | family svcs. supervisor; horrified interviewers with un-professionalism and feigned ignorance of Δ | Cabinet for Families & Children, Madisonville DSS KY | | SUBPOENA EMPLOYMENT RECORDS FROM CFC - FRANKFORT - LK |

JA 6105

64792

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Nierva, Dr. Emmanuel | planned 10 day stay for Δ in hospital after suicide attempts 12/18/00; 12/20/00 diagnosis of Δ with Depressive Disorder changed to Psychotic Disorder. | Western State Hospital Hopkinsville KY | | **LOCATE - PT/LW** |
| A | Parsons, Scott | Adult Education Program -Possible contact | Madisonville KY | 270.825.6000 | **FOLLOW UP - HS** |
| A | Pasquin, Dr., Irene | 12/20/00 writes staff note of Psychotic Disorder of Δ, which changed his diagnosis. | Western State Hospital Hopkisville KY | | **CONTACT INFO - PT FOLLOW UP - JBS/GH/JV** |
| A | Pentecost, William Donald | Larry's son | Browder, KY | | **INTERVIEW - LW/CMN/CG** |
| A | Pentecost, Arthur Ray | Larry's brother | Madisonville, KY | | **INTERVIEW - LW/CMN/CG** |
| A | Pentecost, Richard | Larry's son | Browder, KY | | **INTERVIEW - LW/CMN/CG** |
| A | Pentecost, Bryan Thomas | Larry's brother | Central City, KY | | **INTERVIEW - LW/CMN/CG** |
| A | Pentecost, Timothy | Larry's son | Madisonville, KY | | **INTERVIEW - LW/CMN/CG** |
| A | Phebus, Mark | Δ's sister's [ Charlotte Basham] boyfriend, 44 yoa, who according to C. Baldwin's written statement gave Δ and Fulks a ride to V. Evans' house in Lewisburg, VA.; runs Mark Phebus Construction Co.; criminal rec. includes chg. of consp. To commit murder and trafficking cocaine; unsympathetic to Δ's plight, says he will be a hostile witness if called to testify in SC, doesn't know anything; without 1ˢᵗ hand knowledge says Δ's problems stem from being treated badly by Kathy his mother; Mark does not like Kathy B. W/M | 344 Redden's Dock RD Dawson Springs KY 42408 | PH/Fax#270.7 97.3392 Cell# 270.399.0118 | **FOLLOW UP RE: CHARLOTTE - CG** |
| A | Phillips, Marvin | officer who knew Δ well | HCDC | 270.825.0137 | **INTERVIEW - CMN/CG** |
| A | Phillips, Paul | psychiatrist who tested Δ Trover Clinic | Kentucky State Reformatory 502.222.9441 out of office until 3/1 | Now at KCPC | **INTERVIEW - LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Phillips, Peggy | retired officer who knew Δ well | retired HCDC | | INTERVIEW - CMN/CG |
| A | Popesca, Dr. Tudor | Treated Kathy Basham at Trover Clinic | | | LOCATE/FOLLOW UP - PT |
| A | Porter, Melinda | in her note describes Δ being abused by a neighbor | Rivendell Psychiatric Ctr. | Num locations found | FOLLOW UP - HS |
| A | Price, John | Inmate at HCDC w/Δ | Central City KY | | DO WE WANT TO INTERVIEW? |
| A | Rager, Jearldean | informant on Wm. Lester McElwain death certificate | 626 Black Lack RD Breman KY 42325 | | INTERVIEW - LW/CMN/CG |
| A | Rager [or Rajer], Tellie | investigated case involving credit cds. by Fulks & Evans | Madisonville PD Madisonville KY | | INTERVIEW - CMN |
| A | Rhoadin, Capt., Dewitt | 5/10/01 picked up prescription for Seroquel that Dr. Seuss ordered for Δ<br>Δ like a child, great difference when he was on his medication | HCDC Employee Hopkins County Det. Ctr. 131 Boggess Blvd Madisonville KY | 270.825.3586 | INTERVIEW - JBS/GH |
| A | Richards, Martha Dean | certified social worker who met with Δ | Pennyroyal Medical Health Ctr. | | INTERVIEW - LW/PT/CMN/CG |
| A | Rittenhouse, Jason | Referred to by Δ in Big Brothers/Big Sisters as person who cares about him most. Friend from Anton Elementary/ red hair/family poor/believes he is now a welder. Kathy may know where he is. | | | INTERVIEW - LW/CMN/CG |
| A | Rogers, Lisa Pullman | Δ's 5th grade EBD teacher at Anton Elementary; developmental therapist | Jesse Stuart Elementary | 270.825.6033 | MEMO NEEDED - PT |
| A | Rozelle [or Rosell], Dr. James | | Pennyroyal Center Madisonville KY | | FOLLOW UP - SH/PT |
| A | Rush, Randy | Ex employee of HCDC/now officer w/ Owensboro PD | Owensboro KY | | INTERVIEW - CMN/CG |

64793

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| A | Russell, Cecilia | DSS worker-Claims she does not recall much about Δ. Need to re interview with CFC file from Frankfort KY. | Charter Lexington KY & United Methodist | 270.824.7566 | SEND FILE/INTERVIEW - LW/CMN/CG/PT |
| A | Sadiq, Dr. Hasnain | Physician who evaluated/ treated Δ for psychological disorders, prescribed psychotropic drugs and drug/alcohol counseling | Pennyroyal Mental Health Ctr. 1303 W Noel AV Madisonville KY | 270.821.8874 | RE - INTERVIEW - JBS/GH/JV |
| A | Sanders, Dewey | PhD who did psychological update on Δ 1996 | | | FOLLOW UP - LW |
| A | Schaffer, Mjr., Chris | HCDC | Madisonville KY | | RE - INTERVIEW - JBS/GH |
| A | Sconzert, Ph.D, M.D., Alan | Interpreted 1991 EEG | Tullahoma TN | | SEARCH - PT/LW |
| A | Seuss, Dr, Lawrence | DO, PhD; evaluated Δ after suicide attempt 2/21/01; gave Δ's assessment and increased psychotropic medications 10/17/01; 2/12/01 Δ positive for auditory hallucinations; assessment - Schizoaffective Disorder; allergies to Penicillin and aspirin; Psychosocial stressors include incarceration. | Methodist Hospital New Choices Clinic Henderson KY | 270.827.7457 | LICENSING CK - LW INTERVIEW - JBS/GH |
| A | Sgt. Baker [???] | observed Fulks in Gold Intrepid speeding, he would not stop, fled/abandoned car; later apprehended and charged with fleeing/false regist./speeding. CMN/CG informed 03/24/04 by Lewisburg PD that no such officer exists with the Lewisburg PD. Logan Co. PD, SO or KSP. | Lewisburg KY | | FOLLOW UP - CMN/CG |
| A | Sharpe, Alicia | Carol's daughter; grew up w/ Δ who was the love of her life W/F 19yoa DOB 05/20/84 | 146 Sycamore DR Morton's Gap KY | 270.258.5548 | INTERVIEW - JBS/GH |
| A | Silk, Dr., Marshall | Doctor who treated Δ in hanging incident | | | LOCATE/INTERVIEW - HS |
| A | Smith Scott Leonard, KSP Det. | Hawkins' case | Post 2 Badge #827 Madisonville KY | 270.676.3313 | INTERVIEW - JBS/GH |
| A | Stevens, Rebecca | PD for Δ | Hopkins Co. KY | | CONTACT DPA - LW |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Stewart, Penny | Adeline Gordon's oldest daughter. Adeline was Basham babysitter. | 82 Keith Drive Nortonville KY | 270.676.3104 270.676.7147 | **INTERVIEW - JBS/GH/LW/JV** |
| A | Sutton, Barbara | Randall Basham's widow | | | **INTERVIEW - LW/CMN/CG** |
| A | Tapp, Roger | Roger Tapp Welding Hawkings allegedly related details of kidnaping to him/Hawkins would not be alive if not for Δ intervention | Earlington KY | | **INTERVIEW - LW/CMN/CG** |
| A | Todd Co. PD | has digital camera images showing injuries to Veronica Evans from beatings from Fulks; charges filed against Fulks by KSP for gruesome sexual abuse charges against Evan's son | Todd Co. KY | | **SUBPOENA COLOR PHOTOS - LK** **JBS/GH** |
| A | Troop, Mary Lynn Crice | DSS worker | Hansen KY Veteran's Nursing Home | | **STATUS/INTERVIEW - SH** |
| A | Troutman, Det. Scott | familiar with Fulks/Evans/Δ; has said Mark Phebus is bad; Brad Basham was killed by gang in graveyard behind a HS | HCSO KY | | **INTERVIEW - JBS/GH** |
| A | Virgin, Keith | PD Madisonville | Madisonville KY | | **STATUS/FOLLOWUP - SH** |
| A | Walker, Janice | EDS LMFT | Can' find | UNK | **MEMO NEEDED - PT** |
| A | Watkins, Lisa *WILSON* | Cited in CFC abuse report to be friend of Charlotte | Madisonville KY ? | | **LOCATE/INTERVIEW - LW/CMN/CG** |
| A | Watson, Ruby Spence | knows for a fact that Kathy Basham used drugs during pregnancy with Δ; drug addict then/now; Δ retarded/very, very slow mentally. Δ never had chance to grow up in any sort of normal household; Kathy always drinking/on drugs & Jimmy was an alcoholic | works at: big B cleaners Madisonville KY | 270.825.1561 | **INTERVIEW - JBS/GH/JV** **CALL DEANNA [DAUGHTER] 1ST TO SET UP** |
| A | Watts, Lisa | nurse on duty when Δ brought in for hanging attempt. Believes Kevin "Tank" Carlisle was EMS transport worker who reported 2 episodes of unresponsiveness. | Regional Medical Ctr. Madisonville KY | | **INTERVIEW - JBS/GH** |
| A | Watts, Wendy | school psychologist who determined Δ needed help beyond classroom; Δ's public school | Hopkins Co. Board of Educ. Records Slaughters KY | 270.884.7436 | **INTERVIEW - LW/CMN/CG HAS BEEN AVOIDING PT** |

64795

64796

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Webber, MD, Fred | RETIRED *Carolyn* | Charter of Evansville | | **LOCATE - PT/LW** |
| A | Wiles, Dpt. Bryan | Employee | HCDC Hopkins Co. Jail KY | | **FOLLOW UP - CMN** |
| A | Williams, Holly | Rivendell Bowling Green KY  *bet color* | 2821 N. Mill Place Bowling Green KY 42104 270.781.6796 | | **FOLLOW UP - SH** |
| A | Woods, Margie | girlfriend | | | **FOLLOW UP - PT** |
| A | Woods, Peggy | MD; referred Δ to Dr. Roger Laird DSS- Only vaguely remembers Δ | Comm. Spec. Family Support Office Brickyard Plaza Hopkinsville KY | 270.889.6512 | **INTERVIEW - JBS/GH/LW/JV MAY NEED SUBPOENA** |
| A | Zell, Lt.  *Done* | | HCDC Employee Hopkins Co. Jail KY | 270.884.1799 | **FOLLOW UP - CMN** |
| | | | | | |
| B | | **ASHLAND KENTUCKY** | | | |
| B | Boyd Co. Detention Ctr. | 11/17/02 Δ transported to facility; interview with Δ 11/18//02 Current Jailer: Joe Burchett Sgt. Patty Akers | 2714 Panola Street P O Box 455 Catlettsburg KY 41129 | 606.739.4224 | **SUBPOENA JAIL RECORDS - LK Attn: Sgt. Patty Akers** |
| B | Hughes, Richard | Fed. P. D. representing Δ in Boyd Co. | 1116 Bath Avenue Ashland KY 41101 | 606.325.3399 | **JBS/GH TO CALL** |
| B | McGuire, Barbara | Investigator Boyd Co. Public Defender | Catlettsburg KY 41129 | 606.739.4161 | **JBS/GH TO CALL** |
| B | Pinkston, Christopher | saw figure shoot at officer | 16733 Bear Creek Rd. Catlettsburg KY | | **FOLLOW UP - GC** |
| C | | **INDIANA** | | | |
| C | Barber, Deanna Jones [Din´a Babar] | Veronica Evans Fulks' aunt who got her job as an exotic dancer for 4 nights and introduced her to Chad | Portage area IN | 618.874.0640 | **JBS FOLLOW UP** |

**JA 6110**

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| C | Benson, Denise | Severance contacted her from Myrtle Beach [friend] HAVE WRITTEN STATEMENT [01/21/04] | 725 7th St. Portage IN | 219.762.2853 | **JBS FOLLOW UP** |
| C | Cincoski, Debbie | Tina severance's probation officer FOLLOW UP NEEDED/NON COMPLIANCE W/ SUBPOENA PER 01/21/04 W/NEAL HAMMONS 219.465.3325 | Porter Co. Probation Office IN dcinco@porterco.org | 219.465.3420 | **COURT ORDER FOR RECORDS - JBS/GH** |
| C | Fowler, Amber | Fulks' ex-wife; had one child by Chad who died at 6 mos. of age; they divorced 1997; according to Veronica Evans, Amber knows of Fulks' abusing their son Devon & that he had something to do with the child's death | 2100 Poplar St. Apt.807 Kenova, WV | 304.412.3305 | **INTERVIEW - JBS/GH/CMN** |
| C | Fulks, Devon | Fulks' infant son by his 1st marriage to Amber who died at 6 mos. of age; according to Veronica Evans, Fulks' 2nd wife, the baby was assaulted and that Amber and she know this and suspect that Fulks had something to do with his death | | | **OBTAIN DEATH CERTIFICATE INTERVIEW CORONER POLICE REPORTS - CMN/GC** |
| C | | LETTERS | | | **FOLLOW UP - JBS** |
| C | McElevain, Autumn | friend of Severance; visisted defendants w/ Severance 10/31/03 | | | **PENDING - CMN/GC** |
| C | Raines, Phyllis "Cookie" | aka Cookie; took T. Severance in; known Severance 5 yrs.; Roddy advised her that Severance & Fulks were "ringleaders" during multi-state crime spree; has not seen Severance since 1/04; Phyllis is not allowed to see Cassandra anymore, but said Severance told Cassandra that she is exploring her [new?] lesbian lifestyle; advised Severance told her Fulks is a pedophile with penchant for little girls | 357 S. Huntington St. Gary IN 46403 | 219.938.3332 | **JBS CALL** |

64798

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| C | Severance, Tina | Co-defendant's girl friend/participant; inter'd 11/22/02; served with Fed GJ subpoena for Florence, SC; 01/09/03 interview w/FBI and MCPD said she met Fulks while she was a guard at Westville Correctional; after his release moved in; left her and moved in w/future wife Veronica Evans; after altercation with Evans, Tina and McElevain drove Fulks yo KY and helped him get a place; came back to IN and had lost her job; 01/27/03 warrant issued for her arrest for neglect if a dependent; 02/03/03 taken into custody from her home | 521 5ᵗʰ ST Portage IN | 574.825.4629 | INTERVIEW - JBS/GH |
| C 1 | Fulks, Ronnie | Co-defendant's brother; when interviewed 11/20/02 said Chad visited his hime 2 ½ wks. Prior with 2 girls and a guy; knew Chad had broke out of jail; 11/19/02 Chad was again at his home; 11/20/02 Chad Andrea Adams and he were all arrested | 102 N. 5ᵗʰ St. Apt. 3 Goshen IN | | INTERVIEW - JBS/GH |
| C 3 | Pomeroy, Roland | Internal Affairs Officer – investigation on Tina Severance | Westville Correctional Facility | | LOCATE - CMN SUBPOENA - LK |
| D | | **SOUTH CAROLINA** | | | |
| D | Alvin Glen Center | FULKS RECORDS | Lexington SC | | JBS |
| D | Berg, Dr., Ellen | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Bowman, Celia | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Columbia Care | FULKS RECORDS | Columbia SC | | JBS |
| D | Dalal, Dr. | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Gamin, LNU | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Gore, Melton Hayes [Melvin] | [aka Melvin?] 01/17/03 & 03/25/03 interview about a talk he had with Δ about the old bombing range road Columbia Care Ctr., 7901 Farrow Rd., Columbia SC | Now in: Federal Correction Institute, Prince George Co. VA | | INTERVIEW - JBS/GH |
| D | Hickman, LNU | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Jones, Kyle | | Brunswick Co., NC | | CHECK DISCOVERY - CMN |
| D | Jordan, Carl | shots fired at him during home invasion 11/14/02; business is on Antioch RD | 4920 Highway 378 Conway SC | 843.241.5516 | FOLLOW UP - JBS |

**JA 6112**

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| D | Keels, LNU | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | KNOTTY BRANCH ROAD | | | | PHOTO'S OF AREA MAP OF PROXIMITY OF LOCATIONS - CMN |
| D | Lambert | police officer? | | | CHECK DISCOVERY - CMN |
| D | McFadden, Cynthia | social worker | Columbia SC | | INTERVIEW - CG |
| D | McQueen, Larry | Motel manager did not recall seeing Δ or Fulks, but knew Severance and Roddy, Severance would come into lobby area to talk and to make phone calls; fed Severance and Roddy because they had no food or money. Advised he only spoke w/ Roddy when she used the phone, later he learned that she had prostituted outside motel and on street; confirmed phone was out of service the night Δ and Fulks left them; laundry room on 1st floor; Severance came to front desk to call police to report van missing. | Beachwalk Motel 1701 S. Ocean Blvd. Myrtle Beach SC 29577 | 843.916.9354 | JBS CALL POSSIBLE IMPEACHMENT |
| D | Pledger, Dewey | Contact at Columbia Care | Columbia SC | | |
| D | Narayan, Dr., Pratap | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Richardson, Mrs. | Owner of MHP where Fulks & Amber Fowler lived. Area is in Juniper Bay Rd, Jordan residence, Moore residence, Hyman residence. | 1253 Knotty Branch Rd Conway SC | 843.397.3495 | FOLLOW UP - JBS/GH |
| D | Rizzo, Det. Randy | police officer; 11/20/02 telephone conf. with FBI Δ's attorney relayed info describing Savannah Bluff | Conway PD Conway SC | | JBS CALL |
| D | Schilling, Capt. | 11/20/02 telephone conf. with FBI, Δ's attorney relayed info. describing Savannah Bluff | Conway PD Conway SC | | JBS CALL |
| D | Strickland, Christina | social worker Columbia Care | Columbia SC | | INTERVIEW -CG |
| D | Wood, Madeline | nurse Columbia Care | Columbia SC | | INTERVIEW - CG |

64800

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | | WEST VIRGINIA | | | |
| E | Collins, Whitney | friend of Samantha's | Huntington WV | 270.824.2196 | FOLLOW UP - GC |
| E | Copley, Ron | Dep. Chief of Huntington Fire Dept. | 839 7th Ave. Huntington WV retired recently to FL | | FOLLOW UP - GC |
| E | Cremeans, Anthony | present at Larry Tomblin's house in 11/02, when Fulks and Δ showed up in A. Donovan's BMW; knew Fulks from neighborhood; Δ shy and never introduced. | Huntington, WV | 304.697.2783 h 304.762.2216 w | FOLLOW UP - JBS |
| E | Crockett, Ira | alternate suspect "known abductor" | moving to: 3540 Skyview Dr.   WV | | FOLLOW UP - GC |
| E | Daily, Diana | 11/23/02 said search team found Marshall sweatshirt and camouflaged jacket | | | FOLLOW UP - GC |
| E | Fatty's Olive St. Market | 11/15/02 Fulks, McGuffin and Workman get beer | Olive St. Huntington WV | | FOLLOW UP - GC |
| E | Fleming, Chris | Brad's roommate | Huntington WV | | FOLLOW UP - GC |
| E | Fulks, William G. | Brad's father | Culloden WV | | FOLLOW UP - GC |
| E | Fulks, Brad | Samantha's boyfriend | Courtyard Apts.#824 Near 6th AV & 20th St. Huntington WV | | FOLLOW UP - GC |
| E | Fulks, Roy | Determine who he is: related to Brad or Chad | Branchland WV | 304.778.7111 | FOLLOW UP - GC |
| E | Gentry, Charmen | police officer | WV | | FOLLOW UP - GC |
| E | Glover, Jean L. | Store mgr. Burns' place of employment | J. C. Penney's, Huntington WV | | FOLLOW UP - GC |

64801

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| E | Goodman, Heather | Fulks' friend<br>25 year's old<br>Also hangs around: Marcum Apts. | 3025 9th Ave., Guyandotte WV<br>Aunt's:<br>3205 9th ST Guyandotte WV | | LOCATE - JBS/GH/CMN/LW |
| E | Huntington Fire Dept. | 11/29/02 resumes search of Guyandotte River with underwater video camera | Huntington WV | | FOLLOW UP - GC |
| E | Hutchinson, Linda | J. C. Penney's store mgr./ Samantha's employer | Huntington WV | | FOLLOW UP - GC |
| E | Jacobi, Heather Jo | purse stolen at Ashland Mall [SS cd.] | Ashland KY | | FOLLOW UP - GC |
| E | Johnson, Michelle | led police to woods where tent was | WV | | FOLLOW UP - GC |
| E | Lambert, Ashley | saw suspicious man at Courtside Apts. 11/11/02 | Huntington WV | | FOLLOW UP - GC |
| E | Leroy's Jewelers | 11/29/02 Sgt. Arnold takes B. McGuffin to this jewelry store where she id's S. Burns' ring | in the mall, Huntington Mall? | | FOLLOW UP - GC |
| E | LNU, Trey | AA Drug dealer with dread locks | WV | | FOLLOW UP - GC |
| E | LNU, Phillip | he and wife[name unknown] are friends of Fulks | WV | | FOLLOW UP - GC |
| E | McCoy, Che | Friend of Fulks. Fulks attempted to sell .22 cal pistol to him. No deal made. 29 yoa | 1122 Rear Norway AV Huntington WV | 304.736.2347 | FOLLOW UP - JBS |
| E | McDaniels, Bobby | Used drugs w/Fulks & Δ in WV | WV | | FOLLOW UP - GC |

USA v. BASHAM

GEOGRAPHICAL TO DO LIST

July 13, 2004

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| | | Relationship w/Δ<br>Believed to be in Huntington area aided by brother Larry Tomblin.<br>Tomblin advises she is with father Kenneth Diamond in Tennessee<br>Children are w/fathers:<br>Tiffany 8 yoa | | | |
| E | McGuffin, Beth | Bobby Faris [F] Procterville Ohio<br>Jamie 7 yoa<br>Bryan Smith [F] 3rd Av & 28th, Huntington WV<br>Ashley 4 yoa<br>Tim Watts [F] South Point Ohio<br>Paige 3 yoa<br>Chris LNU [F] South Point Ohio<br>Brandon 10 mos<br>Unknown | Huntington WV<br>Father's:<br>1681 Kerr Hill DR<br>Lynnville TN 38472 | Father's:<br>931.527.0057 | **LOCATE - LW**<br>**FOLLOW - JBS** |
| E | Officer Corder | policeman responded to "peeping tom" call Courtyard Apts. | | | FOLLOW UP - GC |
| E | Paynter, Jason | Saw Fulks & Δ at Larry's house in 11/2002.  Fulks driving BMW.  Saw Fulks w/.22 for trade 24 yoa | 1400 Cedar Crest Dr.<br>Lot #3<br>Huntington WV | 304.736.0090 | FOLLOW UP - JBS |
| E | Perry, Rob | Spent time w/Fulks & Δ in WV | WV | | FOLLOW UP - GC |
| E | Puskas, Anna | observed maroon/burgundy car | WV | | FOLLOW UP - GC |
| E | Pyles, Mark | | 1162 S. Jefferson Dr.<br>Huntington WV | | FOLLOW UP - GC |
| E | Rembert, John | heard screaming | Courtyard Apts. #822<br>2011 7th Ave.<br>Huntington WV | | FOLLOW UP - GC |
| E | Sgt. Pack | police officer | WV | | FOLLOW UP - GC |
| E | Sgt. Divita | McGuffin gave him ltr she rec'd from Δ 11/22/02 | | | FOLLOW UP - GC |
| E | Sgt. Schoolcraft | | WV | | FOLLOW UP - GC |
| E | Sgt. Bradshaw | | WV | | FOLLOW UP - GC |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | Terry, Jim | Police Chief | Marshall Univ. PD Huntington WV | | FOLLOW UP - GC |
| E | Tomblin, Karen | observed girl that looked like Samantha in white car; interviewed 11/21/02 | 2910 Old Spring Valley RD Lavalette WV | | FOLLOW UP - GC |
| E | Tomblin, Larry | Chad Fulks' friend/Beth McGuffin's brother WV tag: OLERED red pickup truck/Fulks attempted to sell .22 cal pistol at his residence. He contacted Che McCoy for possible sale. Fulks had him check BMW for leaks. Also present at this time: Jason Paynter & Anthony Creamens | 1122 Rear Norway AV Huntington WV | 304.617.5804 cell 304.733.1684 H | FOLLOW UP - JBS |
| E | Workman, Thacker Stacey | Beth McGuffin's friend | Huntington WV | | FOLLOW UP - GC LOCATE = IN JAIL |
| E | Workman, Virgil | | 900 Chestnut St. Apt.5 Kenova WV | | FOLLOW UP - GC |
| E | WVSP | | WV | | FOLLOW UP - GC |
| F | | **NORTH CAROLINA** | | | |
| | | *DO WE WANT TO DO ANY TYPE OF PHOTO/MAP OF AREA ???* | | | |
| G | | **MICHIGAN** | | | |
| G | Branson, Catherine "Dori" | Charter sexual abuse counselor | MI keymastergoser@yahoo.com | 989.344.7474 | SEND RECORDS - LW INTERVIEW - JV |
| H | | **OHIO** | | | |
| H | Carter, Heather | saw co-defendant & a female | 57 Private Dr. 144 Proctorville OH | | FOLLOW UP - CMN |
| H | Hunter, Trooper Brent | Video of Fulks' chase | OH | | FOLLOW UP - CMN |
| H | Malo, Trooper | Fulks almost ran over/trooper that put down tack strips during chase of Fulks | OH | | FOLLOW UP - CMN |

64803

64804

# GEOGRAPHICAL TO DO LIST

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| H | Riley, Sgt. P. D. | | OH | | CHECK DISCOVERY - CMN |
| H | Ward, Amy<br>Ward, Donna | reported purse stolen out of car at Wal-mart; ID recovered 11/20/02    Mother: Donna Ward | Waverly OH | | FOLLOW UP - JBS/GH<br>Obtain police rpt |
| I | | EVANSVILLE, INDIANA | | | |
| I | Greubel, Urban | Rossi Farm Mgr.<br>Site of Hawkins at tree | Evansville IN | 812.867.6369 | INTERVIEW - JBS/GH |
| I | Titzer, Penny | Counselor at Charter Evansville | Newburgh IN | 812.853.7347 | INTERVIEW - JBS/GH |
| K | | NORTH-CENTRAL KENTUCKY | | | |
| K | Abernathy, FNU | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd<br>Louisville KY | 502.425.2172 | INTERVIEW - LW |
| K | Altman, Margalo | Dr. Sadiq's nurse; discussed with Kathy Basham about initiating a mental health warrant. | Cardinal Treat. Ctr.<br>Louisville KY | | INTERVIEW - LW |
| K | Aug, Robert G. | MD, psychiatrist at Charter who treated Δ. Semi-retired 2 ½ days at UK, Tues. At Oakwood Place, Somerset KY [wkII #]<br>AS OF MAY 2004: New residence: 3540 Oregon Road, Versailles, KY 859.873.3844 | UK Dept. Of Psych.<br>3470 Blazer Parkway<br>Lexington KY | 859.323.6021 Ext.234 wk,<br>859.887.4307,<br>606.677.4068 wk | INTERVIEW - JBS/GH |
| K | Barber, Jeremy Wayne | DOB: 02/13/82<br>652 ½ S Madison ST, Madisonville KY | Current:<br>185 Peach St<br>Hopkinsville KY | | INTERVIEW - LW/CMN/CG |
| K | Basham, Tommy, Jr. | Son of Tommy and Beverly; close cousin to Δ<br>Lives with sister Summer Basham Ruley in Loretto KY. Summer is beautician in Bardstown KY. | New Haven & Loretto KY | 270.865.5563 H<br>270.827.2725 C<br>502.348.1199 W | INTERVIEW - JBS/GH |
| K | Bell-Young, Elizabeth | Rice-Audubon Treatment Center | RATC<br>LaGrange Road<br>Louisville KY | 6:30 pm. Shift S/M/T | INTERVIEW - LW |

64805

# GEOGRAPHICAL TO DO LIST

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Bennett, Douglas | Rice-Audubon Treatment Center | Possibly case worker in LaRue County | | LOCATE - LW |
| K | Butterfield, Heather | RN at Ten Broeck | Ten Broeck | 502.896.0495 | FOLLOW UP - LW |
| K | Cardona, Dr. Daniel | name appears in Bourbon Community Hospital records/ Rev'd records | 2017 Main Street Paris KY | 859.987.8824 859.987.7920 fax | FOLLOW UP - JBS CALL |
| K | Carroll, Karen P. | RN; DC at Charter when Δ was treated | Stoner Creek Paris KY | 859.987.1170 | INTERVIEW - LW |
| K | Charleston, Jim | formerly with Central Treatment Ctr. Now w/ Rice | Rice Audubon Treatment Ctr. | | INTERVIEW - LW |
| K | Claire, Lisa | Δ's DPA attorney  *CLAWALT9@cs.com*  *LISA.CLARE@ky.gov* | 100 Fair Oaks Lane Suite 300 Frankfort Ky 40602 | | INTERVIEW - JBS/GH |
| K | Clark, FNU | Cardinal Treatment Center | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | LOCATE/INTERVIEW - LW |
| K | Cooley, FNU | Cardinal Treatment Center School Contact | 2915 Freys Lane Louisville KY | 502.425.2172 & 2173 | LOCATE/INTERVIEW - LW |
| K | Cunningham, Lisa | RN at Ten Broeck | Last known Caritas Left 2002 | 502.361.6000 | FOLLOW UP - LW |
| K | Davenport, Susan | Cardinal Treatment Center Superintendent | 2915 Freys Hill Rd Louisville KY | 502.425.2172; Westport Group Home 502.425.1517 | INTERVIEW - LW |
| K | Dean, Jeff | Rice-Audubon Treatment Center | DJJ Central Office 8711 LaGrange Rd Louisville KY | 502.429.6277 | INTERVIEW - LW |

64806

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Farley, Leon | Rice-Audubon Treatment Center | Louisville Day Treatment Program 8711 LaGrange Rd Louisville KY | 502.425.7126 | INTERVIEW - JBS/GH/JV/LW |
| K | Ford, Letha | Rice-Audubon Treatment Center - nurse | RATC | | FOLLOW UP - LW |
| K | Gillingham, Dr. Paul | *No longer active with Kentucky Licensing Board. May be retired.* (No) | Childrens Psychiatric Hospital Covington KY | 859.331.1900 | CONTINUE TO TRY TO LOCATE -LW |
| K | Green, William | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | INTERVIEW - LW |
| K | Hazwell, Joy | Art Therapist | Central | | INTERVIEW - LW |
| K | Holliman, FNU | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | LOCATE - LW |
| K | Hurtsock, Susan | MSW/CSW at Ten Broeck Married | *Last known at Ten Broeck-LaGrange Rd 502.426.6380* | | FOLLOW UP - LW |
| K | Ireland, Marie | Cardinal Treatment Center Teacher; husband James | work: 2915 Freys Hill Rd home: 1817 Millgate Rd. Louisville KY 40223 | 502.425.2172; home 502.425.3964 | INTERVIEW - LW |
| K | Johnson, Denille | Rice-Audubon Treatment Center teacher | Louisville KY | 502.425.6933 | INTERVIEW - JV |
| K | Klausing, Haroletha | RN at Charter in Lexington KY | Ind. Wellness Consultant www.5pillars.com | 859.269.5038 | INTERVIEW - JV |
| K | Miller, Gayle | RATC teacher's asst. -computer lab 1day/wk | | 502.425.6933 | INTERVIEW - JV |
| K | Moss, T. L. | Cardinal Treatment Center Teacher, nightshift | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | INTERVIEW - LW |
| K | Mullins, Kelly | Methodist Home Versailles KY (Done) | 1320 Grafton Lexington, KY [rents residence from Brenda Shaner] | 859.433.6464 h The Ridge 859.433.6464 | INTERVIEW - JBS/GH |
| K | Powell, Janet | Nurse | Cardinal Treatment Ctr. | | LOCATE/INTERVIEW - LW |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| K | Rivard, Dr. Cheryl | physician Δ referred to from Methodist Home. *In office 2 days per week. Wife of Dr. Arthur Rivard 236.6055* | Ft. Logan Comprehensive Care 110 Somerset ST Stanford KY | 606.365.2197 859.238.2909 cell 859.236.6584f | INTERVIEW - JBS/GH |
| K | Ruley, Summer Basham | sister of Tommy, Jr. and cousin to Δ | Loretto KY | 270.865.5563 H | INTERVIEW - JBS/GH |
| K | Rush, Trooper | | KSP Frankfort KY | | CHECK DISCOVERY - CMN |
| K | Saur, Jeff | Rice-Audubon Treatment Center - horticulture teacher | Louisville KY | 502.425.7521 | INTERVIEW - LW |
| K | Schwindel, Susan | PO/guardian of Δ as a juvenile when treated at this facility | Charter Lexington KY/DSS? | | LOCATE/INTERVIEW - LW |
| K | Shaner, Brenda | care provider at Methodist Home who interacted a lot w/ Δ; Δ's teacher Versailles, Carol Youngblood gave inappropriate consequences for behavior; said Δ kept being placed as having oppositional/defiant disorder, when truly had mental problems/was emotionally disturbed; Δ had described home as no food in kitchen, but drugs on coffee table. | 3125 Woodsfield ST Cincinnati OH 45213 | 513.552.8648 H 513.289.4558c ell | INTERVIEW - JBS/GH |
| K | Shuburg, Sandra | RN at Ten Broeck | 13315 Oak Forest Ct Louisville KY 40245-2102 | 502.243.8689 | INTERVIEW - LW |
| K | Siddiqui, Dr. Nassiruiddin | treated Δ at time of wrist-slashing suicide attempt - Ten Broeck | 8011 New LaGrange Louisville KY 40241 | 502.394.0402 502.744.0885c ell 502.894.4805 beeper | JBS CALL |
| K | Stine, Dr. Fred A. | In note to Methodist Home about Δ | Methodist Home [?] Versailles KY | | LOCATE/INTERVIEW - LW |
| K | Stocker, Fred | formerly at Cardinal Treatment Ctr., private practice | | | INTERVIEW - LW |
| K | Stringfield, Danny | Cardinal Treatment Center Counselor | Retired | 502.425.2172 | INTERVIEW - LW |

*Done*

*800 DANA MARIE Louisville, KY 40223*

64807

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Swartz, Sheila | | Stoner Creek Hospital #9 Linville Drive Paris KY 40361 | 859.987.1170 | INTERVIEW - LW |
| K | Togundi, Gibson | Central Treatment Center | | | INTERVIEW - LW |
| K | Wade, Adam | Δ's maternal 1st cousin, Son of Bobby Jewel Blake and a Becky Jarvis. Jarvis later married a Wade. Child took his name. In prison for killing his wife | Eastern Kentucky Correctional | Cannot locate in prison system | FOLLOW UP - LW/CMN/CG |
| K | Walker, Edwin | Cardinal Treatment Center Psych Now at DJJ Central Office | 8711 LaGrange Rd Louisville KY | 502.429.6277 | INTERVIEW - JBS/GH |
| K | Walker, Suzanne | RN; now intake supervisor at The Ridge helpful in trying to locate health care facilitators/staff. | Charter Lexington KY | 859.269.2325 800.753.4673 | INTERVIEW - JV |
| K | Wesley, Lily | RN at Rice-Audubon Treatment Center | Adult corrections maybe at Luther Luckett Correctional | | INTERVIEW - LW |
| K | Winters, Trooper Bob | has a drug charge on Fulks | KSP Frankfort KY | | CHECK MEMO - CMN JBS/GH |
| K | Wright, Broderick | Central Treatment Center Supervisor | Rhoederer Corr. Complex LaGrange KY | 502222.0173 | INTERVIEW - LW |
| K | Yelton, Lucy | Rice-Audubon Treatment Center teacher | Retired. Believed to be in Louisville | | INTERVIEW - LW |
| Z | | MISC | | | |
| Z | Coghlin, Steve | Andrea Roddy is currently living w/ this person | 382 A-FunderlandRD APT 4-A Worchester MA 01604 | 508.421.3949 | |
| Z | Holder, Stephanie | Veronica Evans' step-mother who Veronica will be moving in with | Windsor IL | 217.459.2953 | |
| Z | Roddy, Andrea | Severance friend begins involvement 11/06/02; served w/Fed. Grand Jury subpoena for Florence, SC 11/22/02; 02/14/03 warrant - Aiding Theft Class D Felony | new address: 303 Lake AV N. Worchester MA 01604 | 508.421.3949 | |

64809

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| ? | | **UNKNOWN** | | | |
| ? | Allen, Ken | Auxiliary | | | **LOCATE IN DISCOVERY** |
| ? | Kaple, Trooper Holly | | | | **LOCATE IN DISCOVERY** |
| A | | **WESTERN KENTUCKY** | | | |
| A | Conrad, Freida Hedges | Δ's special ed teacher Anton Elementary Now teacher in Greenville, KY | Madisonville, KY | | **MEMO NEEDED - PT** |
| A | Basham, Sr., Tommy & Beverly | Δ's uncle; actually he is Δ's paternal 1st cousin, raised w/ uncles as a little brother. | Moved to: New Haven KY | 502.549.8282 | **MEMO NEEDED - LW JBS/GH INTERVIEW** |
| A | Basham, Billy | paternal uncle of Δ, married to Linda/Operate EMS service    Children: Scotty & Beverly | Tister Lane Nebo KY | 270.249.3177 | **MEMO NEEDED - PT RE - INTERVIEW-JBS/GH/LW** |
| A | Basham, Larry | Jimmy's nephew; married to Deanne Gardner's sister, Kim; Larry was beaten by a gang trying to defend his son Brad who they murdered | KY | | **MEMO NEEDED - PT INTERVIEW - JBS/GH/LW** |
| A | Basham, Scotty | son of Billy/Linda Basham; cousin to Δ, married to Wendy | Nebo KY- **MOVED** | 270.249.3820 | **INTERVIEWED 07/21/04 - LW** |
| A | Basham [Morris], Charlotte | Δ's sister | DLN# M955.81.05114  344 Redden's Dock Rd. Dawson Springs KY | 270.797.2130 PH/Fax# 270.797.3392 Cell 270.399.0118 | **JBS/GH/JV RE - INTERVIEW** |
| A | Basham, Beverly | Δ's aunt by marriage; Tommy Basham, Sr.'s wife/ bi-polar | Moved to: New Haven KY | 502.549.8282 | **JBS/GH/JV RE - INTERVIEW** |
| A | Basham, Billie Jo | Δ's aunt/ex-wife of Harold | | | **MEMO NEEDED - PT NEED CELL PHONE NUMBER** |
| A | Basham, Danny | Son of Harold & Billie Jo Basham | Basham Farm Wickswell Rd Madisonville KY | 270.825.8350 | **MEMO NEEDED - PT RE - INTERVIEW –JBS/GH/ LW** |
| A | Basham, Jr., Danny | Son of Danny Basham, Sr. | | | **RE - INTERVIEW - JBS/GH/LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Basham, Harold | Δ's paternal uncle; lives in family home | Basham Lane off Wicks Well Road Madisonville KY | 270.871.0308 | **MEMO NEEDED - PT RE - INTERVIEW - JBS/GH/LW** |
| A | Basham, Jimmy | Δ's father; reported Δ stole his checkbook; forgeries on Old National Bank. | | | **VIDEO INTERVIEW - LW QUESTIONS - LW/JV PHOTOS OF HOME/ NEIGHBORHOOD - LW Photos of neighborhood** |
| A | Basham, Kathy | Δ's mother, aka Kathy Charlene Blake, aka Kathy Charlene Basham, aka Kathy B. Pentecost | 129 Oakdale Road Madisonville KY | 270.821.1870 | **VIDEO INTERVIEW - LW QUESTIONS - LW/JV PHOTOS OF HOME/ NEIGHBORHOOD - LW/CMN/CG** |
| A | Bentley, Dr. | Penny Royal Center | | | **LOCATE - SH** |
| A | Blair, Dian | HCDC Dep. on duty during escape; said another escape happened with another tape coming up missing; said she feels Δ is reason why Hawkins is alive; said Δ literally acted like a child; heard of inmates being sexually active; never saw Δ act sexually or violently | 117 Moss Ave. Earlington KY | 270.383.5915 | **JBS/GH INTERVIEW Touched base. Obtained witness contact info** |
| A | Blake, David Wayne | informant on Lumm Blake death certificate | 15409 Greenville Rd Elkton KY 42220 | | **07/24/04 INTERVIEWED - LW** |
| A | Blake, Thomas | Δ's maternal uncle; disabled in Navy | trailer in Dunmoore KY lives w/ Mary Joins Muhlenberg Co. | | **RE - INTERVIEW -JBS/GH/LW MEDICAL RECORDS - LW** |
| A | Blake, Bill | Δ's maternal great-uncle | deceased | | **RECORDS - LW** |
| A | Blake, Bobby Jewel | Δ's maternal uncle; bad nerves and heart condition, described as child-like, lives w/a woman | Meadowlark Lane Madisonville KY | 270.825.2724 | **RE- INTERVIEW - JBS/GH/JV/LW** |
| A | Blake, Connis Leon | Δ's maternal uncle; lunatic, died in MVA while driving like a maniac | deceased | | **RECORDS - LW** |
| A | Blake, Darrell | Δ's maternal uncle; high-strung, nervous and hot tempered; murdered someone in brawl and served 5 yrs. in prison; died of colon cancer in 1994 | deceased | | **RECORDS - LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Blake, Lumm Franklin | Δ's maternal great-uncle; MR; deaf | deceased | | RECORDS - LW |
| A | Blake, Myrtie Stevens | Δ's maternal great grandmother; hearing impaired, went gradually mad after having children, yet continued to have children | deceased | | RECORDS - LW |
| A | Blake, Patricia Ann [Moore] | Δ's maternal aunt; died at 18 of rheumatic fever after having a baby. The child's name is Adam and was raised by his father and is in prison for killing his wife | deceased | | RECORDS - LW |
| A | Blake, Groves Patricia | Widow of Darrell Blake | 228 Fawcett St Madisonville KY 42431 | 270.825.2274 | INTERVIEW - PT CONTACTED DAUGHTER NO HELP -LW |
| A | Blake, Robert | Δ's maternal great-uncle; OK until mid-life | deceased | | RECORDS - LW |
| A | Blake, Velma Carter | Δ's maternal great-aunt; hearing impaired | deceased | | RECORDS - LW |
| A | Blake, Vera | Δ's maternal great-aunt; married Clay Dunn | deceased | | RECORDS - LW |
| A | Blake, Willie | Δ's maternal great grand-father | deceased | | RECORDS - LW |
| A | Bodkin, Dr. Greg | Family Practice Resident | Madisonville KY | | LOCATE - LW |
| A | Brooks, Amber | knew Δ for 2 or 3 wks., denies being his girlfriend while at Western State Hospital; met Δ sometime around 01/2001. Δ advises Amber had meth problem and was from Morgantown KY | 101 Meadowlark DR Morgantown KY 4–261 | 270.792.4599cell 270.728.3461 home | DO WE NEED TO RE - INTERVIEW? |
| A | Brown, David | Therapist that worked extensively w/Δ at Pennyroyal per Cheryl Hooper; 6/21/04 advised he did not have any contact but signed off on treatment plans. | | 270.825.0548[h] 270.821.8874[w] 270.821.8875[w2 | JV - FOLLOW UP AS TO HER NOTES INTERVIEW - JBS/GH |
| A | Bryant, Debbie | RN; Roy Basham's daughter who spent a good deal of time with Charlotte growing up | Madisonville Hospital | 270.884. 7997 | INTERVIEW - JBS/GH |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Campbell, Massey Barbara | grew up with Δ; Crystal's sister-in-law W/F DOB 09/24/76 | APT F-2 Penny Rile APTS Madisonville KY | Cell# 270.339.7368 | INTERVIEW - JBS/GH |
| A | Carlos, Aaron | appointed to represent Δ in hearing about involuntary hospitalization at Western State Hospital | Public Defender's Office Hopkinsville KY | 270.889.6527 | FOLLOW UP - SH |
| A | Chambers, Hester | Administrative Asst.; knew Δ well; current office mgr. | Pennyroryal Mental Health Ctr. 1303 W. Noel Ave. Madisonville KY | 270.821.8874 | INTERVIEW - JBS/GH/JV |
| A | Chandler, Pam | Δ screened initially by her; she has been dismissed for incompetence and being mentally unstable | Trover Clinic | Possibly Henderson/ Calhoun County | MEMO NEEDED - PT |
| A | Clayton, Nancy | Nurse at HC Health Dept Special Olympics | Hopkins County Health Dept. | | INTERVIEW - JBS/GH |
| A | Craft, James T. | Conducted autopsy on Connis Leon Blake 10/30/1976 | 20 Harris ST Madisonville KY | | Attempted to locate  CMN |
| A | Cummings, Lois Ann | Guidance counselor James Madison Middle School – Never saw Δ | | | MEMO NEEDED - PT |
| A | Dame, Dpt. Misti | HCDC Employee | Hopkins Co. Jail KY | 270.825.9362 | Attempted to locate - CMN |
| A | Dees, Janet | wife of Danny who was contacted/doesn't know anything; husband hasn't discussed anything w/ her | Madisonville KY | | MEMO NEEDED - PT |
| A | deFatte, Tom [Thomas] | hitchhiker; sexually molested Δ as a child DOB: 02/19/1974 MPD - no record | 746 Independence ST Madisonville KY | | DECEASED - FAMILY INTERVIEW CMN |
| A | Dennis, Ollie C. [MA] | Δ's psychologist Rivendell Bowling Green KY | 204 Hidden Forest Rd Glasgow KY 42141-8300 270.651.7418 | | FOLLOW - UP - SH JV/LW |
| A | Dept. of Social Svcs. | | Madisonville KY | | SUBPOENA COPY OF MASTER FILE - LK |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | deSai, Bindu | neurologist who tested Δ – No memory of Δ | 5050 S. Lake Dr. Chicago IL | 773.643.2978 | **CALL AGAIN - PT** |
| A | Dickerson, Jewel | Recently resigned after 7 yrs. as Captain; he didn't know Chad, but worked hands on with Δ, who was always in lock down/confinement; felt Δ was mistreated by CO's; looked upon him as a small child. | HCDC | 270.821.1343 270.821.8118 Cell 270.339.4469 | **INTERVIEW - JBS/GH** |
| A | Dillingham, Samuel | HCDC deputy ***June-2004-reported to have been charged with incest | Madisonville KY | | **FOLLOW FOR INCEST CHARGES** |
| A | Doss, Charles and Helen Blake | maternal grandparents of Δ; lives close to Kathy; interviewed 5/03 | Holland AV Madisonville KY | 270.821.8916 | **INTERVIEW - JBS/GH/LW/JV** |
| A | Dr. Greg Blake | | | | **LOCATE - PT** |
| A | Dr. Waggoners | Δ transferred to Intensive Treatment Unit under his care 12/21/00 | Western State Hospital Madisonville KY | No longer there | **LOCATE - PT/LW NEED MORE INFO** |
| A | Dr. Sadiqi | | Western State Hospital Hopkinsville KY | | **CHECK JBS RECORDS SUMMARY REVIEW - PT** |
| A | Dunham, Cheryl | w/ juvenile svcs.; did pre sentence investigation on Δ – 1st meeting in 1997; no notes | DJJ Madisonville KY | 502.824.7034 | **FOLLOW UP - SH INTERVIEW - JBS/GH/JV** |
| A | Dunkin, Deanna | in charge of Δ's records/no specific recollections | DSS | 502.824.7566 | **FOLLOW UP - SH** |
| A | England, John | informant on Ada Blake England death certificate | 535 Stringtown RD Elkton KY 42220 | | **INTERVIEWED - LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Evans [Fulks], Veronica | exotic dancer; Fulks went to live w/ her 4/02; marries Fulks 6/12/02; arrested for mj poss, stolen property & stolen credit cards in Wal-mart parking lot in Madisonville, KY 8/25/02 when Fulks was arrested; 6/12/02 reported Fulks for trying to kidnap her. met Chad while working for her aunt, Deana Jones Barber [aka Mya] at a strip club; worked only 4 nights at stripping because it made her uncomfortable/ embarrassed - Chad assaulted her repeatedly before/ during their marriage - advised Fulks is extremely prejudiced against blacks & when he found out she had dated a black man in past went 'crazy' - characterizes Fulks as controlling, jealous, intimidating - he robbed at least 100 vehicles & had dump for purses in SC which she can id - | Bristol IN<br>Believed to be in Hopkinsville KY<br>MOVING BACK TO IN<br>if and when she moves it will be at her step-mother's house in<br>Windsor IL | 217.459.2953 | **FOLLOW UP ON LOCATION – CMN** |
| A | Ewing, Dr. John | Treated Kathy Basham at Trover Clinic 06/09/1988 reference to DSS taking kids. KB suffers from depression, suicidal thoughts, pressure of speech, affect exaggerated & anxiety. Rx Thioridazine. | | | **MEMO NEEDED - PT** |
| A | Ferguson, Dpt. | HCDC Employee | Hopkins Co. Jail KY | | **FOLLOW UP - CMN** |
| A | Ford, Scott and Trish | friends of Branden McKichnie who would bring Δ over to their house where Δ met Jessica Stokes who was staying with the Fords | KY | | **LOCATE CMN** |
| A | Franks, Scott & Lisa | HCDC Employee | | | **FOLLOW UP - CMN** |
| A | Gardner, Deanne [Deeann] | W/F/30 y.o.a.<br>Knows Brad Basham killed by gang at graveyard; Brad Basham's aunt; father Jamie Spence & Jimmy Basham good friends; both alcoholics; knows Kathy got drunk/used drugs/locked children in room for hours. | 72 Green Hills Crt. Slaughters KY | 270.884.7094<br>Cell#<br>270.339.3007 | **INTERVIEW - JBS/GH/LV/JV** re-interviewed- ready for follow up helpful with contact info |
| A | Garry, Tim & Vickie O'Bannion, Sue | Neighbors/Friends; Mr. Garry said Kathy abused Δ, one time locking him out in snow and allowing him to be beaten by AA boys. | Kentucky St. Madisonville KY Sue O'Bannon's | 270.825.0441 | **INTERVIEW - JBS/GH** |
| A | Gordon, Adeline | Babysitter in Nortonville. Living w/daughter Penny Stewart. Does not want to be involved. | 82 Keith Drive Nortonville KY | 270.676.3104<br>270.676.7147 | **CONTACT DAUGHTER & GET INTERVIEW - PT** |

| **G** | **NAME** | **DESCRIPTION** | **ADDRESS** | **PHONE** | **Action Needed** |
|---|---|---|---|---|---|
| A | Grady, Judy | Penny Royal Personnel Manager | Penny Royal Ctr. Madisonville, KY | 270.821.8874 270.473.7766 ext.129 | **FOLLOW UP - SH** |
| A | Gray, Dpt., Sally | HCDC employee | | | **FOLLOW UP - CMN** |
| A | Guessetto, Ken | certified psychologist who examined Δ | Western State Hospital | | **CONTACT INFO - PT INTERVIEW - JBS/GH/JV/LW** |
| A | Halcomb, Paula | appointed by Irene Pasquin to examine Δ at WSH regarding the involuntary hospitalization | PO Box 2200 Hopkinsville KY 42241 | 270.886.4431 | **INTERVIEW - JBS/GH/JV/LW** |
| A | Haley[Allen], Debbie | 5th grade special ed teacher; Ms. Debbie? | Madisonville KY; now in Dalton GA | | **FOLLOW UP - PT - NO MEMO** |
| A | Hall Street Adult Educ. Ctr. | Δ attended occasionally | Madisonville KY | | **STATUS OF RECORDS - PT/HS** |
| A | Hardy, Timothy Allen | inmate w/Δ at HCDC | Madisonville KY | | **IN JAIL IN NEW ORLEANS - CMN** |
| A | Hare, Dr. Michael | Treated Kathy Basham at Trover Clinic | | | **NEED MEMO - PT** |
| A | Harrington, Phd., Natalie Semba | Now living in SC/Husband Robert | | | **AUTOTRACK - LW DONE 7/15** |
| A | Hawkins, James | KY- kidnap victim 11/02/02. Interviewed 11/20/02 | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | **INTERVIEW - JBS/GH** |
| A | Hayes, Linda | retired social services | 1608 Teresa LN Madisonville KY | 270.821.4764 | **INTERVIEW - LW/JV SUBPOENA EMPLOYMENT RECORDS FROM CFC - FRANKFORT - LK** |
| A | Hickland, Becky | Nurse at Madisonville School | Madisonville KY | | **MEMO NEEDED - PT** |
| A | Hill, Jimmy | Δ lived with | works at: Kings Great Buys Plus/Appliances 1141 S. Main ST Madisonville KY | | **STATUS - SH INTERVIEWED - CMN** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Hill, Jimmy Lynn | friend of Δ; stole Ritalin from special person [Basil Jones' brother] **MPD attempting to locate for us** Went to school w/Charlotte DOB: 07/24/74 | Lives w/Rosa Hockenbery at Willow Run Apts. | 270.825.4022 or 270.821.0516 W 270.316.4383 H | **STATUS - SH INTERVIEW - CMN/LW/CG** |
| A | Holder, Kenneth L. | MD; Kathy Basham's doctor Treating for breathing problems/follow up sch'd for February | Trover Clinic's Providence location | 270.322.8699; 270.667.7017 [last # given] | **FOLLOW UP - PT** *DON'T CALL YET* |
| A | Hopkins Co. Psych. Educ. Program | Does not exist | Madisonville KY | | **MEMO NEEDED - PT** |
| A | Hopper, Sherrill | mentioned in note concerning Δ being abused by neighbor | Pennyroyal Reg. Med. Health Ctr. Records | | **FOLLOW UP - PT/LW/JV** |
| A | Houston, Dr. Lana | Basham family counselor; psychologist who saw Δ at Pennyroyal Mental Health along with Sadiq and de la Rocha; Δ manipulative/anti social characteristics/ mixed personality disorder | Pennyroyal Reg. Med. Health Ctr. 1303 W Noel AV Madisonville KY | 270.821.8874 | **INTERVIEW - JV** |
| A | Howard, Dr. Michel | Treated Kathy Basham at Trover Clinic | | | **INTERVIEWED - LW 07/22/04** |
| A | Hozkenecht, Dr. Robert | Family Practice in Madisonville | Madisonville KY | | **FOLLOW UP - PT** |
| A | Jameson, Brenda | Larry Pentecost's sister | Madisonville, KY | | **LOCATE/INTERVIEW - LW/CMN/CG** |
| A | Jarvis, Rebecca Joyce | Kathy Basham's sister; married to her 2nd husband Fred Jarvis; 1st husband Ellis McKechnie with whom she had a son, Charles Jerome McKechnie | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | **RE INTERVIEW JBS/GH/JV/LW MEMO NEEDED - LW** |
| A | Jarvis, Fred | truck driver; Becky's husband | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | **FOLLOW UP - PT** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Jay, Clifford | ex-teacher/classroom asst.<br>wk: Jesse Stuart Elem.<br>1710 Anton Rd.<br>Madisonville KY | 301 S. Atkinson Ave.<br>Earlington KY | 270.383.5259<br>wk.<br>270.825.6033 | **INTERVIEW - JBS/GH** |
| A | Jenkins, Bill | Logan County Jailer | Russellville KY | | **INTERVIEW - JBS/GH** |
| A | Jenkins, Amy | Δ 's jail log "fiancee" 9/29/02<br>Δ advises she lives in Chateau MHP Last trailer on left at end of park/originally from Evansville | Madisonville KY | | **NO LONGER THERE -CMN 07/20/04** |
| A | Jennings, Jan | According to CFC probably deceased | DSS | | **VERIFY DEATH - LW** |
| A | Johnson, Dr. A.G. | 11/1989 Trover Clinic - Kathy Basham | | | **FOLLOW UP - PT**<br>**Attempted to locate** |
| A | Johnson, Sgt. Paul | 2/02/01 went to Nebo Rd./Kingdom Hall Rd. where Δ was staying; Δ fled on foot into woods south of Nebo Rd./arrested for forgery/prescription drugs not in proper container; Δ said during pursuit swallowed 9 Lortabs/ taken to Trover for drug overdose. | Madisonville PD<br>Madisonville KY<br><br>pjohnson@madisonvillepd.com | | **INTERVIEW - JBS/GH** |
| A | Johnson, Dr. Thomas | Diagnosed mood disorder in Kathy Basham 07/04/2002 | Trover Clinic | | **FOLLOW UP - JBS/GH/LW** |
| A | Jones, Joe T. | Owner of bus/friend of Mr. Basham | Madisonville KY | | **RUN KOOL SEARCH - LW JBS/GH** |
| A | Jones, Ray | informant on Sylvia McElwain Jones death certificate | 3296 St. Rt. 181 S.<br>Greenville KY | | **DECEASED - CMN** |
| A | Kennedy, Phyllis | Retired nurse from HCHD. | Madisonville KY | 270.824.7566 | **INTERVIEW - JBS/GH/JV** |
| A | King, Teresa | DSS worker; MSW; disclosed oversights, case closings and general apathy on the part of social workers and judges that have now been publicly brought to light, i.e. Pam Nichols. | 5260 Rosemont Dr.<br>Madisonville KY 42431 | | **INTERVIEW - JBS/GH** |
| A | Kirkwood, Connie | records keeper | Davis Co. JV Facility | 270.824.7574 | **RE- INTERVIEW - CMN/CG** |
| A | Kittenger, Sherry | with Risk Management at the Trover Foundation - contact person | | 270.825.5630 | **FOLLOW UP - SH** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Klem, David | DSS worker | | Conneticut | **FOLLOW UP - SH** |
| A | Lacy, Betty | Debbie Bryant's mother; Cathy Basham's "nemesis" | the school in Madisonville | 270.824.9463 | **INTERVIEWED - LW** |
| A | Laird, Dr. Roger [Ed.D.] | Administered Δ several psychological tests | Trover Clinic 200 Clinic DR Madisonville KY | 270.825.7356 | **RE - INTERVIEW - JBS/GH** |
| A | Lantrip, Mike | News quote; son of Jim Lantrip, jailer; recalls Δ having burglary charge; no strong family support and engaged in series of petty crimes; described Δ as borderline retarded, non-violent; Kathy Basham arrested on crack paraphrenalia charge; Fulks "needed to be watched". | Madisonville PD ; 615 Sherwood Pl. Madisonville, KY | | **RE - INTERVIEW -JBS/GH/LW** |
| A | Littleton, Dr. Scott | Δ's psychiatric evaluator; ordered and read the abnormal EEGof Δ at 9 yrs. of age at Rivendell Psychiatric Center | Chestnut Park Prof. Assoc. 513 10th St. Bowling Green KY | 270.842.5484 | **INTERVIEW - JBS/GH** |
| A | Lossner, Dr. Arthur B. | Δ's psychologist who evaluated him 5/18/83 | Pennyroyal Center Madisonville KY | | **VERIFY DEATH - PT/SH** |
| A | Lovejoy, M.D. Morris | 1991 EEG | Tullahoma TN | no listing | **SEARCH - LW INFO TO PT** |
| A | Lunsford, Dr. Richard | 12/29/00 Δ transferred to Acute Services under his care; 01/23/01 wrote discharge summary for Δ, asserting Psychotic Disorder and Antisocial traits, appeared to have PTSD symptoms of flashbacks/nightmares, anger and limited coping. | Western State Hospital Madisonville KY | | **INTERVIEW - JBS/JV ALSO ANY OTHER WSH CONTACTS** |
| A | Maguire, Dr. Sean | MD who treated Δ 12/17/00 after suicide attempt [hanging with blanket] Believes actually hanging injury. | Regional Medical Ctr. Madisonville KY | | **MEMO NEEDED - PT** |
| A | Marcum, Ph.D., Eva | Performed testing under Sherry Spence's direction | U of L Louisville KY | | **INTERVIEW - LW PT CONTACTED FOR APPT** |
| A | Massey, Crystal | Δ's friend; Barbara Massey's sister-in-law; grew up in same neighborhood as Δ and would smoke marijuana 4 days a week with Kathy and Charlotte Basham; she has hepatitis C from sharing needles but has been clean for 2 mos. W/F 28 yoa DOB 04/03/75 | grew up at 940 Summer ST Madisonville KY | Cell# 270.339.5148 | **INTERVIEW - JBS/GH CONTACT THRU BARBARA CAMPBELL 270.339.5148** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Mays [Mayes], Susan | Δ's reg. 2nd grade teacher who made an emergency request to have him tested for Special Ed.<br>Δ paid to be dancer on table as a child | 1725 Grampian RD Madisonville KY | 270.821.4120 | **INTERVIEW - JV/LW** |
| A | McClellarn, John | superintendent when Δ at school | Hopkins Co. Board of Educ. | | **FOLLOW UP - PT/LW** |
| A | McCoy, Gwen | Caseworker referenced in Big Brothers/Big Sisters' records | | | **STATUS/INTERVIEW - HS** |
| A | McElwain, William Lester | Maternal great uncle | deceased | | **RECORDS - LW** |
| A | McElwain, Vartna Amos | Helen Blake's father who worked her like a slave | deceased | | **RECORDS - LW** |
| A | McElwain, Wilma [Slaughters] | Maternal great aunt | deceased | | **RECORDS - LW** |
| A | McElwain, Annie | Maternal great grand mother | deceased | | **RECORDS - LW** |
| A | McElwain, Sylvia Lorene [Jones] | Maternal great aunt | deceased | | **RECORDS - LW** |
| A | McElwain, Rosie [Edge] | Maternal great aunt | deceased | | **RECORDS - LW** |
| A | McKechnie, Jerome | Becky Blake Jarvis' son and cousin to Δ; alcoholic in half-way house [Rosey House]; his father is Ellis McKechnie, Becky's 1st husband. | Lighthouse Pgm Rosey House #2 Owensboro KY | 270.689.4026 | **INTERVIEW - JBS/GH SAW 7/23/04 UPDATED INFO** |
| A | Mefford, Monte | ex-ADH special ed teacher; Δ's summer school teacher | Madisonville KY | | **INTERVIEW - JBS/GH** |
| A | Melton, Amy | MA Social Work - in her note describes Δ being abused by neighbor; evaluated Δ | Pennyroyal Reg. Med. Health Ctr. Records | | **INTERVIEWED - LW 07/23/04** |
| A | Moore, Dpt. Regina | HCDC Employee 9/1996 thru 7/2003; known Δ 12 yrs. And said he was a follower. | Formerly employed at Hopkins Co. Jail KY | 270.821.8045 270.399.0867 | **INTERVIEW - JV** |
| A | Moore, William Paul | Patricia Blake Moore's husband/father of Anthony Moore | Owensboro KY | | **ATTEMPTED TO LOCATE IN OWENSBORO LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Moore, Anthony Wayne | Patricia Blake Moore's son/raised by father<br>DOB: 10/08/1963<br>Has son that is alleged to be severely mentally retarded | Believed to be in Georgia LW attempted to locate | | **LOCATE/POSSIBLE INFO FROM HELEN DOSS - LW/CMN/CG** |
| A | Moore, Patricia | Δ's friend<br>ID #89343114.<br>Δ advises this is his cousin/daughter of Tommy Blake<br>Lives in Dunmore/Has sister Cindy<br>Jerome McKechnie advises she lives w/in 5 minutes of Tommy Blake – Becky Jarvis should know how to reach | visitor log at Hopkins Co. Jail | | **LOCATE/POSSIBLE INFO FROM HELEN DOSS - LW/CMN/CG** |
| A | Morris, III, Buddy Ray | Charlotte's ex-husband | 608 S. Jefferson ST West Frankfurt IL | 608.932.2778 | **INTERVIEW - JBS/GH/LW/JV** |
| A | Morris, Buddy, II, & Ena | Charlotte's ex- in laws | 235 Pin Oak LN Madisonville KY | 270.821.3332 | **INTERVIEW - JBS/GH** |
| A | Nichols, Pamela | family svcs. supervisor; horrified interviewers with un-professionalism and feigned ignorance of Δ | Cabinet for Families & Children, Madisonville DSS KY | | **SUBPOENA EMPLOYMENT RECORDS FROM CFC - FRANKFORT - LK** |
| A | Nierva, Dr. Emmanuel | planned 10 day stay for Δ in hospital after suicide attempts 12/18/00; 12/20/00 diagnosis of Δ with Depressive Disorder changed to Psychotic Disorder. | Western State Hospital Hopkinsville KY | | **LOCATE - PT/LW** |
| A | Parsons, Scott | Adult Education Program -Possible contact | Madisonville KY | 270.825.6000 | **FOLLOW UP - HS** |
| A | Pasquin, Dr., Irene | 12/20/00 writes staff note of Psychotic Disorder of Δ, which changed his diagnosis. | Western State Hospital Hopkisville KY | | **CONTACT INFO - PT FOLLOW UP - JBS/GH/JV** |
| A | Pentecost, William Donald | Larry's son | Browder, KY | | **NO CONTACT INTERVIEW - LW** |
| A | Pentecost, Arthur Ray | Larry's brother | Madisonville, KY | | **NO CONTACT INTERVIEW - LW** |
| A | Pentecost, Richard | Larry's son | Browder, KY | | **NO CONTACT INTERVIEW - LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Pentecost, Bryan Thomas | Larry's brother | Central City, KY | | **NO CONTACT INTERVIEW - LW** |
| A | Pentecost, Timothy | Larry's son | Madisonville, KY | | **NO CONTACT INTERVIEW - LW** |
| A | Phebus, Mark | Δ's sister's [ Charlotte Basham] boyfriend, 44 yoa, who according to C. Baldwin's written statement gave Δ and Fulks a ride to V. Evans' house in Lewisburg, VA.; runs Mark Phebus Construction Co.; criminal rec. includes chg. of consp. To commit murder and trafficking cocaine; unsympathetic to Δ's plight, says he will be a hostile witness if called to testify in SC, doesn't know anything; without 1st hand knowledge says Δ's problems stem from being treated badly by Kathy his mother; Mark does not like Kathy B. W/M | 344 Redden's Dock RD Dawson Springs KY 42408 | PH/Fax#270.7 97.3392 Cell# 270.399.0118 | **FOLLOW UP RE: CHARLOTTE - CG** |
| A | Phillips, Marvin | officer who knew Δ well | HCDC | 270.825.0137 | **INTERVIEWED - CMN** |
| A | Phillips, Paul | psychiatrist who tested Δ Trover Clinic | Kentucky State Reformatory 502.222.9441 out of office until 3/1 | Now at KCPC | **INTERVIEW - LW LOCATED/ATTEMPTING APPT.** |
| A | Phillips, Peggy | retired officer who knew Δ well | retired HCDC | | **INTERVIEWED - CMN** |
| A | Popesca, Dr. Tudor | Treated Kathy Basham at Trover Clinic | | | **LOCATE/FOLLOW UP - PT** |
| A | Porter, Melinda | in her note describes Δ being abused by a neighbor | Rivendell Psychiatric Ctr. | Num locations found | **FOLLOW UP - HS** |
| A | Price, John | Inmate at HCDC w/Δ | Central City KY | | *DO WE WANT TO INTERVIEW?* |
| A | Rager, Jearldean | informant on Wm. Lester McElwain death certificate | 626 Black Lack RD Breman KY 42325 | | **INTERVIEWED - LW** |
| A | Rager [or Rajer], Tellie | investigated case involving credit cds. by Fulks & Evans | Madisonville PD Madisonville KY | | **INTERVIEWED - CMN** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| A | Rhoadin, Capt., Dewitt | 5/10/01 picked up prescription for Seroquel that Dr. Seuss ordered for Δ<br>Δ like a child, great difference when he was on his medication | HCDC Employee<br>Hopkins County Det. Ctr.<br>131 Boggess Blvd<br>Madisonville KY | 270.825.3586 | **INTERVIEW - JBS/GH** |
| A | Richards, Martha Dean | certified social worker who met with Δ | Pennyroyal Medical Health Ctr. | | **INTERVIEW - LW/PT/CMN/CG ATTEMPTED TO LOCATE IN OWENSBORO - CONTINUING** |
| A | Rittenhouse, Jason | Referred to by Δ in Big Brothers/Big Sisters as person who cares about him most. Friend from Anton Elementary/ red hair/family poor/believes he is now a welder.  Kathy may know where he is. | | | **INTERVIEWED - CMN** |
| A | Rogers, Lisa Pullman | Δ's 5th grade EBD teacher at Anton Elementary; developmental therapist | Jesse Stuart Elementary | 270.825.6033 | **MEMO NEEDED - PT** |
| A | Rozelle [or Rosell], Dr. James | | Pennyroyal Center<br>Madisonville KY | | **FOLLOW UP - SH/PT** |
| A | Rush, Randy | Ex employee of HCDC/now officer w/ Owensboro PD | Owensboro KY | | **INTERVIEW - CMN/CG ATTEMPTED TO LOCATE** |
| A | Russell, Cecilia | **DSS worker-Claims she does not recall much about Δ. Need to re interview with CFC file from Frankfort KY.** | Charter<br>Lexington KY<br>&<br>United Methodist | 270.824.7566 | **INTERVIEWED - LW** |
| A | Sadiq, Dr. Hasnain | Physician who evaluated/ treated Δ for psychological disorders, prescribed psychotropic drugs and drug/alcohol counseling | Pennyroyal Mental Health Ctr.<br>1303 W Noel AV<br>Madisonville KY | 270.821.8874 | **RE - INTERVIEW - JBS/GH/JV** |
| A | Sanders, Dewey | PhD who did psychological update on Δ 1996 | | | APPT SCHEDULED |
| A | Schaffer, Mjr., Chris | HCDC | Madisonville KY | | **RE - INTERVIEW - JBS/GH** |
| A | Sconzert, Ph.D, M.D., Alan | Interpreted 1991 EEG | Tullahoma TN | | **SEARCH - PT/LW INFO TO PT 7/15** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Seuss, Dr, Lawrence | DO, PhD; evaluated Δ after suicide attempt 2/21/01; gave Δ's assessment and increased psychotropic medications 10/17/01; 2/12/01 Δ positive for auditory hallucinations; assessment - Schizoaffective Disorder; allergies to Penicillin and aspirin; Psychosocial stressors include incarceration. | Methodist Hospital New Choices Clinic Henderson KY | 270.827.7457 | **LICENSING CK - LW INTERVIEW - JBS/GH** |
| A | Sgt. Baker [???] | observed Fulks in Gold Intrepid speeding, he would not stop, fled/abandoned car; later apprehended and charged with fleeing/false regist./speeding. CMN/CG <u>informed 03/24/04 by Lewisburg PD that no such officer exists with the Lewisburg PD. Logan Co. PD, SO or KSP.</u> | Lewisburg KY | | **FOLLOW UP - CMN/CG** |
| A | Sharpe, Alicia | Carol's daughter; grew up w/ Δ who was the love of her life W/F 19yoa DOB 05/20/84 | 146 Sycamore DR Morton's Gap KY | 270.258.5548 | **INTERVIEW - JBS/GH** |
| A | Silk, Dr., Marshall | Doctor who treated Δ in hanging incident | | | **LOCATE/INTERVIEW - HS** |
| A | Smith Scott Leonard, KSP Det. | Hawkins' case | Post 2 Badge #827 Madisonville KY | 270.676.3313 | **INTERVIEW - JBS/GH** |
| A | Stevens, Rebecca | PD for Δ | Hopkins Co. KY | | INFO EMAILED 7/15 |
| A | Stewart, Penny | Adeline Gordon's oldest daughter. Adeline was Basham babysitter. | 82 Keith Drive Nortonville KY | 270.676.3104 270.676.7147 | **INTERVIEW - JBS/GH/LW/JV** |
| A | Smith, Barbara | Randall Basham's widow | 461 Woodson Av Madisonville KY | | **INTERVIEW - LW ATTEMPTED/NOT HOME** |
| A | Tapp, Roger | Roger Tapp Welding Hawkings allegedly related details of kidnaping to him/Hawkins would not be alive if not for Δ intervention | Earlington KY | | **INTERVIEWED - LW** |
| A | Todd Co. PD | has digital camera images showing injuries to Veronica Evans from beatings from Fulks; charges filed against Fulks by KSP for gruesome sexual abuse charges against Evan's son | Todd Co. KY | | **SUBPOENA COLOR PHOTOS - LK JBS/GH** |
| A | Troop, Mary Lynn Crice | DSS worker | Hansen KY Veteran's Nursing Home | | **STATUS/INTERVIEW - SH** |
| A | Troutman, Det. Scott | familiar with Fulks/Evans/Δ; has said Mark Phebus is bad; Brad Basham was killed by gang in graveyard behind a HS | HCSO KY | | **INTERVIEW - JBS/GH** |

61997

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Virgin, Keith | PD Madisonville | Madisonville KY | | **STATUS/FOLLOWUP - SH** |
| A | Walker, Janice | EDS LMFT | Can' find | UNK | **MEMO NEEDED - PT** |
| A | Wilson, Lisa | Cited in CFC abuse report to be friend of Charlotte | Madisonville KY ? | | **LOCATE/INTERVIEW - LW/CMN ATTEMPTED** |
| A | Watson, Ruby Spence | knows for a fact that Kathy Basham used drugs during pregnancy with Δ; drug addict then/now; Δ retarded/very, very slow mentally. Δ never had chance to grow up in any sort of normal household; Kathy always drinking/on drugs & Jimmy was an alcoholic | works at: big B cleaners Madisonville KY | 270.825.1561 | **INTERVIEW - JBS/GH/JV CALL DEANNA [DAUGHTER] 1ST TO SET UP Interviewed and okay with follow ups with JBS/GH** |
| A | Watts, Lisa | nurse on duty when Δ brought in for hanging attempt. Believes Kevin "Tank" Carlisle was EMS transport worker who reported 2 episodes of unresponsiveness. | Regional Medical Ctr. Madisonville KY | | **INTERVIEW - JBS/GH** |
| A | Watts, Wendy | school psychologist who determined Δ needed help beyond classroom; Δ's public school | Hopkins Co. Board of Educ. Records Slaughters KY | 270.884.7436 | **INTERVIEW - LW/CMN/CG HAS BEEN AVOIDING PT** |
| A | Webber, MD, Fred | RETIRED | Charter of Evansville | | CG/LW attempting to locate |
| A | Wiles, Dpt. Bryan | Employee | HCDC Hopkins Co. Jail KY | | **FOLLOW UP - CMN** |
| A | Williams, Holly | Rivendell Bowling Green KY | 2821 N. Mill Place Bowling Green KY 42104 270.781.6796 | | **FOLLOW UP - SH** |
| A | Woods, Margie | girlfriend - Muhlenburg Best friend dated Jerome - Jerome cell#270.302.6332 | | | **FOLLOW UP - PT** |
| A | Woods, Peggy | MD; referred Δ to Dr. Roger Laird DSS- Only vaguely remembers Δ | Comm. Spec. Family Support Office Brickyard Plaza Hopkinsville KY | 270.889.6512 | **INTERVIEW - JBS/GH/LW/JV MAY NEED SUBPOENA** |
| A | Zell, Lt. | | HCDC Employee Hopkins Co. Jail KY | 270.884.7799 | **INTERVIEWED - CMN** |

61998

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| | | | | | |
| B | | ASHLAND KENTUCKY | | | |
| B | Boyd Co. Detention Ctr. | 11/17/02 Δ transported to facility; interview with Δ 11/18//02 Current Jailer: Joe Burchett Sgt. Patty Akers | 2714 Panola Street P O Box 455 Catlettsburg KY 41129 | 606.739.4224 | SUBPOENA JAIL RECORDS - LK Attn: Sgt. Patty Akers |
| B | Hughes, Richard | Fed. P. D. representing Δ in Boyd Co. | 1116 Bath Avenue Ashland KY 41101 | 606.325.3399 | JBS/GH TO CALL |
| B | McGuire, Barbara | Investigator Boyd Co. Public Defender | Catlettsburg KY 41129 | 606.739.4161 | JBS/GH TO CALL |
| B | Pinkston, Christopher | saw figure shoot at officer | 16733 Bear Creek Rd. Catlettsburg KY | | FOLLOW UP - GC |
| C | | INDIANA | | | |
| C | Barber, Deanna Jones [Din´a Babar] | Veronica Evans Fulks' aunt who got her job as an exotic dancer for 4 nights and introduced her to Chad | Portage area IN | 618.874.0640 | JBS FOLLOW UP |
| C | Benson, Denise | Severance contacted her from Myrtle Beach [friend] HAVE WRITTEN STATEMENT [01/21/04] | 725 7th St. Portage IN | 219.762.2853 | JBS FOLLOW UP |
| C | Cincoski, Debbie | Tina severance's probation officer FOLLOW UP NEEDED/NON COMPLIANCE W/ SUBPOENA PER 01/21/04 W/NEAL HAMMONS 219.465.3325 | Porter Co. Probation Office IN dcinco@porterco.org | 219.465.3420 | COURT ORDER FOR RECORDS - JBS/GH |
| C | Fowler, Amber | Fulks' ex-wife; had one child by Chad who died at 6 mos. of age; they divorced 1997; according to Veronica Evans, Amber knows of Fulks' abusing their son Devon & that he had something to do with the child's death | 2100 Poplar St. Apt.807 Kenova, WV | 304.412.3305 | INTERVIEW - JBS/GH/CMN |
| C | Fulks, Devon | Fulks' infant son by his 1st marriage to Amber who died at 6 mos. of age; according to Veronica Evans, Fulks' 2nd wife, the baby was assaulted and that Amber and she know this and suspect that Fulks had something to do with his death | | | OBTAIN DEATH CERTIFICATE INTERVIEW CORONER POLICE REPORTS - CMN/GC |
| C | | LETTERS | | | FOLLOW UP - JBS |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| C | McElevain, Autumn | friend of Severance; visisted defendants w/ Severance 10/31/03 | | | PENDING - CMN/GC |
| C | Raines, Phyllis "Cookie" | aka Cookie; took T. Severance in; known Severance 5 yrs.; Roddy advised her that Severance & Fulks were "ringleaders" during multi-state crime spree; has not seen Severance since 1/04; Phyllis is not allowed to see Cassandra anymore, but said Severance told Cassandra that she is exploring her [new?] lesbian lifestyle; advised Severance told her Fulks is a pedophile with penchant for little girls | 357 S. Huntington St. Gary IN 46403 | 219.938.3332 | JBS CALL |
| C | Severance, Tina | Co-defendant's girl friend/participant; inter'd 11/22/02; served with Fed GJ subpoena for Florence, SC; 01/09/03 interview w/FBI and MCPD said she met Fulks while she was a guard at Westville Correctional; after his release moved in; left her and moved in w/future wife Veronica Evans; after altercation with Evans, Tina and McElevain drove Fulks yo KY and helped him get a place; came back to IN and had lost her job; 01/27/03 warrant issued for her arrest for neglect if a dependent; 02/03/03 taken into custody from her home | 521 5th ST Portage IN | 574.825.4629 | INTERVIEW - JBS/GH |
| C 1 | Fulks, Ronnie | Co-defendant's brother; when interviewed 11/20/02 said Chad visited his hime 2 ½ wks. Prior with 2 girls and a guy; knew Chad had broke out of jail; 11/19/02 Chad was again at his home; 11/20/02 Chad Andrea Adams and he were all arrested | 102 N. 5th St. Apt. 3 Goshen IN | | INTERVIEW - JBS/GH |
| C 3 | Pomeroy, Roland | Internal Affairs Officer – investigation on Tina Severance | Westville Correctional Facility | | LOCATE - CMN SUBPOENA - LK |
| D | | **SOUTH CAROLINA** | | | |
| D | Alvin Glen Center | FULKS RECORDS | Lexington SC | | JBS |
| D | Berg, Dr., Ellen | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Bowman, Celia | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Columbia Care | FULKS RECORDS | Columbia SC | | JBS |
| D | Dalal, Dr. | Columbia Care | Columbia SC | | INTERVIEW - CG |
| D | Gamin, LNU | Columbia Care | Columbia SC | | INTERVIEW - CG |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| D | Gore, Melton Hayes [Melvin] | [aka Melvin?] 01/17/03 & 03/25/03 interview about a talk he had with Δ about the old bombing range road Columbia Care Ctr., 7901 Farrow Rd., Columbia SC | Now in: Federal Correction Institute, Prince George Co. VA | | **INTERVIEW - JBS/GH** |
| D | Hickman, LNU | Columbia Care | Columbia SC | | **INTERVIEW - CG** |
| D | Jones, Kyle | | Brunswick Co., NC | | **CHECK DISCOVERY - CMN** |
| D | Jordan, Carl | shots fired at him during home invasion 11/14/02; business is on Antioch RD | 4920 Highway 378 Conway SC | 843.241.5516 | **FOLLOW UP - JBS** |
| D | Keels, LNU | Columbia Care | Columbia SC | | **INTERVIEW - CG** |
| D | KNOTTY BRANCH ROAD | | | | **PHOTO'S OF AREA MAP OF PROXIMITY OF LOCATIONS - CMN** |
| D | Lambert | police officer? | | | **CHECK DISCOVERY - CMN** |
| D | McFadden, Cynthia | social worker | Columbia SC | | **INTERVIEW - CG** |
| D | McQueen, Larry | Motel manager did not recall seeing Δ or Fulks, but knew Severance and Roddy, Severance would come into lobby area to talk and to make phone calls; fed Severance and Roddy because they had no food or money. Advised he only spoke w/ Roddy when she used the phone, later he learned that she had prostituted outside motel and on street; confirmed phone was out of service the night Δ and Fulks left them; laundry room on 1st floor; Severance came to front desk to call police to report van missing. | Beachwalk Motel 1701 S. Ocean Blvd. Myrtle Beach SC 29577 | 843.916.9354 | **JBS CALL POSSIBLE IMPEACHMENT** |
| D | Pledger, Dewey | Contact at Columbia Care | Columbia SC | | |
| D | Narayan, Dr., Pratap | Columbia Care | Columbia SC | | **INTERVIEW - CG** |
| D | Richardson, Mrs. | Owner of MHP where Fulks & Amber Fowler lived. Area is in Juniper Bay Rd, Jordan residence, Moore residence, Hyman residence. | 1253 Knotty Branch Rd Conway SC | 843.397.3495 | **FOLLOW UP - JBS/GH** |
| D | Rizzo, Det. Randy | police officer; 11/20/02 telephone conf. with FBI Δ's attorney relayed info describing Savannah Bluff | Conway PD Conway SC | | **JBS CALL** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| D | Schilling, Capt. | 11/20/02 telephone conf. with FBI, Δ's attorney relayed info. describing Savannah Bluff | Conway PD Conway SC | | **JBS CALL** |
| D | Strickland, Christina | **social worker Columbia Care** | Columbia SC | | **INTERVIEW -CG** |
| D | Wood, Madeline | **nurse Columbia Care** | Columbia SC | | **INTERVIEW - CG** |
| E | | **WEST VIRGINIA** | | | |
| E | Collins, Whitney | friend of Samantha's | Huntington WV | 270.824.2196 | **FOLLOW UP - GC** |
| E | Copley, Ron | Dep. Chief of Huntington Fire Dept. | 839 7th Ave. Huntington WV retired recently to FL | | **FOLLOW UP - GC** |
| E | Cremeans, Anthony | present at Larry Tomblin's house in 11/02, when Fulks and Δ showed up in A. Donovan's BMW; knew Fulks from neighborhood; Δ shy and never introduced. | Huntington, WV | 304.697.2783 h 304.762.2216 w | **FOLLOW UP - JBS** |
| E | Crockett, Ira | alternate suspect "known abductor" | moving to: 3540 Skyview Dr.    WV | | **FOLLOW UP - GC** |
| E | Daily, Diana | 11/23/02 said search team found Marshall sweatshirt and camouflaged jacket | | | **FOLLOW UP - GC** |
| E | Fatty's Olive St. Market | 11/15/02 Fulks, McGuffin and Workman get beer | Olive St. Huntington WV | | **FOLLOW UP - GC** |
| E | Fleming, Chris | Brad's roommate | Huntington WV | | **FOLLOW UP - GC** |
| E | Fulks, William G. | Brad's father | Culloden WV | | **FOLLOW UP - GC** |
| E | Fulks, Brad | Samantha's boyfriend | Courtyard Apts.#824 Near 6th AV & 20th St. Huntington WV | | **FOLLOW UP - GC** |
| E | Fulks, Roy | **Determine who he is: related to Brad or Chad** | Branchland WV | 304.778.7111 | **FOLLOW UP - GC** |
| E | Gentry, Charmen | police officer | WV | | **FOLLOW UP - GC** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | Glover, Jean L. | Store mgr.<br>Burns' place of employment | J. C. Penney's,<br>Huntington WV | | FOLLOW UP - GC |
| E | Goodman, Heather | Fulks' friend<br>25 year's old<br>Also hangs around: Marcum Apts. | 3025 9th Ave.,<br>Guyandotte WV<br>Aunt's:<br>3205 9th ST<br>Guyandotte WV | | LOCATE - JBS/GH/CMN/LW |
| E | Huntington Fire Dept. | 11/29/02 resumes search of Guyandotte River with underwater video camera | Huntington WV | | FOLLOW UP - GC |
| E | Hutchinson, Linda | J. C. Penney's store mgr./ Samantha's employer | Huntington WV | | FOLLOW UP - GC |
| E | Jacobi, Heather Jo | purse stolen at Ashland Mall [SS cd.] | Ashland KY | | FOLLOW UP - GC |
| E | Johnson, Michelle | led police to woods where tent was | WV | | FOLLOW UP - GC |
| E | Lambert, Ashley | saw suspicious man at Courtside Apts. 11/11/02 | Huntington WV | | FOLLOW UP - GC |
| E | Leroy's Jewelers | 11/29/02 Sgt. Arnold takes B. McGuffin to this jewelry store where she id's S. Burns' ring | in the mall, Huntington Mall? | | FOLLOW UP - GC |
| E | LNU, Trey | AA Drug dealer with dread locks | WV | | FOLLOW UP - GC |
| E | LNU, Phillip | he and wife[name unknown] are friends of Fulks | WV | | FOLLOW UP - GC |
| E | McCoy, Che | Friend of Fulks. Fulks attempted to sell .22 cal pistol to him. No deal made. 29 yoa | 1122 Rear Norway AV Huntington WV | 304.736.2347 | FOLLOW UP - JBS |
| E | McDaniels, Bobby | Used drugs w/Fulks & Δ in WV | WV | | FOLLOW UP - GC |

62003

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | McGuffin, Beth | Relationship w/Δ<br>Believed to be in Huntington area aided by brother Larry Tomblin.<br>Tomblin advises she is with father Kenneth Diamond in Tennessee<br>Children are w/fathers:<br>Tiffany 8 yoa<br>Bobby Farris [F] Procterville Ohio<br>Jamie 7 yoa<br>Bryan Smith [F] 3rd Av & 28th, Huntington WV<br>Ashley 4 yoa<br>Tim Watts [F] South Point Ohio<br>Paige 3 yoa<br>Chris LNU [F] South Point Ohio<br>Brandon 10 mos<br>Unknown | Huntington WV<br>Father's:<br>1681 Kerr Hill DR<br>Lynnville TN 38472 | Father's:<br>931.527.0057 | LOCATE - LW<br>FOLLOW - JBS |
| E | Officer Corder | policeman responded to "peeping tom" call Courtyard Apts. | | | FOLLOW UP - GC |
| E | Paynter, Jason | Saw Fulks & Δ at Larry's house in 11/2002. Fulks driving BMW. Saw Fulks w/.22 for trade<br>24 yoa | 1400 Cedar Crest Dr.<br>Lot #3<br>Huntington WV | 304.736.0090 | FOLLOW UP - JBS |
| E | Perry, Rob | Spent time w/Fulks & Δ in WV | WV | | FOLLOW UP - GC |
| E | Puskas, Anna | observed maroon/burgundy car | WV | | FOLLOW UP - GC |
| E | Pyles, Mark | | 1162 S. Jefferson Dr.<br>Huntington WV | | FOLLOW UP - GC |
| E | Rembert, John | heard screaming | Courtyard Apts. #822<br>2011 7th Ave.<br>Huntington WV | | FOLLOW UP - GC |
| E | Sgt. Pack | police officer | WV | | FOLLOW UP - GC |
| E | Sgt. Divita | McGuffin gave him ltr she rec'd from Δ 11/22/02 | | | FOLLOW UP - GC |
| E | Sgt. Schoolcraft | | WV | | FOLLOW UP - GC |
| E | Sgt. Bradshaw | | WV | | FOLLOW UP - GC |

62004

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | Terry, Jim | Police Chief | Marshall Univ. PD Huntington WV | | FOLLOW UP - GC |
| E | Tomblin, Karen | observed girl that looked like Samantha in white car; interviewed 11/21/02 | 2910 Old Spring Valley RD Lavalette WV | | FOLLOW UP - GC |
| E | Tomblin, Larry | Chad Fulks' friend/Beth McGuffin's brother WV tag: OLERED red pickup truck/Fulks attempted to sell .22 cal pistol at his residence. He contacted Che McCoy for possible sale. Fulks had him check BMW for leaks. Also present at this time: Jason Paynter & Anthony Creamens | 1122 Rear Norway AV Huntington WV | 304.617.5804 cell 304.733.1684 H | FOLLOW UP - JBS |
| E | Workman, Thacker Stacey | Beth McGuffin's friend | Huntington WV | | FOLLOW UP - GC LOCATE = IN JAIL |
| E | Workman, Virgil | | 900 Chestnut St. Apt.5 Kenova WV | | FOLLOW UP - GC |
| E | WVSP | | WV | | FOLLOW UP - GC |
| F | | **NORTH CAROLINA** | | | |
| | | *DO WE WANT TO DO ANY TYPE OF PHOTO/MAP OF AREA ???* | | | |
| G | | **MICHIGAN** | | | |
| G | Branson, Catherine "Dori" | Charter sexual abuse counselor | MI keymastergoser@yahoo.com | 989.344.7474 | SEND RECORDS - LW INTERVIEW - JV |
| H | | **OHIO** | | | |
| H | Carter, Heather | saw co-defendant & a female | 57 Private Dr. 144 Proctorville OH | | FOLLOW UP - CMN |
| H | Hunter, Trooper Brent | Video of Fulks' chase | OH | | FOLLOW UP - CMN |
| H | Malo, Trooper | Fulks almost ran over/trooper that put down tack strips during chase of Fulks | OH | | FOLLOW UP - CMN |
| H | Riley, Sgt. P. D. | | OH | | CHECK DISCOVERY - CMN |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| H | Ward, Amy<br>Ward, Donna | reported purse stolen out of car at Wal-mart; ID recovered 11/20/02      Mother: Donna Ward | Waverly OH | | **FOLLOW UP - JBS/GH<br>Obtain police rpt** |
| I | | **EVANSVILLE, INDIANA** | | | |
| I | Greubel, Urban | Rossi Farm Mgr.<br>Site of Hawkins at tree | Evansville IN | 812.867.6369 | **INTERVIEW - JBS/GH** |
| I | Titzer, Penny | Counselor at Charter Evansville | Newburgh IN | 812.853.7347 | **INTERVIEW - JBS/GH** |
| K | | **NORTH-CENTRAL KENTUCKY** | | | |
| K | Abernathy, FNU | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd<br>Louisville KY | 502.425.2172 | **INTERVIEW - LW** |
| K | Altman, Margalo | Dr. Sadiq's nurse; discussed with Kathy Basham about initiating a mental health warrant. | Cardinal Treat. Ctr.<br>Louisville KY | | **INTERVIEW - LW** |
| K | Aug, Robert G. | MD, psychiatrist at Charter who treated Δ. Semi-retired 2 ½ days at UK, Tues. At Oakwood Place, Somerset KY [wkII #] **AS OF MAY 2004: New residence: 3540 Oregon Road, Versailles, KY 859.873.3844** | UK Dept. Of Psych.<br>3470 Blazer Parkway<br>Lexington KY | 859.323.6021 Ext.234 wk,<br>859.887.4307,<br>606.677.4068 wk | **INTERVIEW - JBS/GH** |
| K | Barber, Jeremy Wayne | DOB: 02/13/82<br>652 ½ S Madison ST, Madisonville KY | **Current:<br>185 Peach St<br>Hopkinsville KY** | | **INTERVIEW - LW/CMN/CG** |
| K | Basham, Tommy, Jr. | Son of Tommy and Beverly; close cousin to Δ<br>Lives with sister Summer Basham Ruley in Loretto KY. Summer is beautician in Bardstown KY. | New Haven & Loretto KY | 270.865.5563 H<br>270.827.2725 C<br>502.348.1199 W | **INTERVIEW - JBS/GH** |
| K | Bell-Young, Elizabeth | Rice-Audubon Treatment Center | RATC<br>LaGrange Road<br>Louisville KY | 6:30 pm. Shift S/M/T | **INTERVIEW - LW** |
| K | Bennett, Douglas | Rice-Audubon Treatment Center | Possibly case worker in LaRue County | | **LOCATE - LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| K | Butterfield, Heather | RN at Ten Broeck | Ten Broeck | 502.896.0495 | **FOLLOW UP - LW** |
| K | Cardona, Dr. Daniel | name appears in Bourbon Community Hospital records/ Rev'd records | 2017 Main Street Paris KY | 859.987.8824 859.987.7920 fax | **FOLLOW UP - JBS CALL** |
| K | Carroll, Karen P. | RN; DC at Charter when Δ was treated | Stoner Creek Paris KY | 859.987.1170 | **INTERVIEW - LW** |
| K | Charleston, Jim | formerly with Central Treatment Ctr. Now w/ Rice | Rice Audubon Treatment Ctr. | | **INTERVIEW - LW** |
| K | Claire, Lisa | Δ's DPA attorney | 100 Fair Oaks Lane Suite 300 Frankfort Ky 40602 | | **INTERVIEW - JBS/GH** |
| K | Clark, FNU | Cardinal Treatment Center | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | **LOCATE/INTERVIEW - LW** |
| K | Cooley, FNU | Cardinal Treatment Center School Contact | 2915 Freys Lane Louisville KY | 502.425.2172 & 2173 | **LOCATE/INTERVIEW - LW** |
| K | Cunningham, Lisa | RN at Ten Broeck | Last known Caritas Left 2002 | 502.361.6000 | **FOLLOW UP - LW** |
| K | Davenport, Susan | Cardinal Treatment Center Superintendent | 2915 Freys Hill Rd Louisville KY | 502.425.2172; Westport Group Home 502.425.1517 | **INTERVIEW - LW** |
| K | Dean, Jeff | Rice-Audubon Treatment Center | DJJ Central Office 8711 LaGrange Rd Louisville KY | 502.429.6277 | **INTERVIEW - LW** |
| K | Farley, Leon | Rice-Audubon Treatment Center | Louisville Day Treatment Program 8711 LaGrange Rd Louisville KY | 502.425.7126 | **INTERVIEW - JBS/GH/JV/LW** |
| K | Ford, Letha | Rice-Audubon Treatment Center - nurse | RATC | | **FOLLOW UP - LW** |

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Gillingham, Dr. Paul | *No longer active with Kentucky Licensing Board. May be retired.* | Childrens Psychiatric Hospital Covington KY | 859.331.1900 | CONTINUE TO TRY TO LOCATE -LW |
| K | Green, William | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | INTERVIEW - LW |
| K | Hazwell, Joy | Art Therapist | Central | | INTERVIEW - LW |
| K | Holliman, FNU | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | LOCATE - LW |
| K | Hurtsock, Susan | MSW/CSW at Ten Broeck Married | *Last known at Ten Broeck-LaGrange Rd 502.426.6380* | | FOLLOW UP - LW |
| K | Ireland, Marie | Cardinal Treatment Center Teacher; husband James | work: 2915 Freys Hill Rd home: 1817 Millgate Rd. Louisville KY 40223 | 502.425.2172; home 502.425.3964 | INTERVIEW - LW |
| K | Johnson, Denille | Rice-Audubon Treatment Center teacher | Louisville KY | 502.425.6933 | INTERVIEW - JV |
| K | Klausing, Haroletha | RN at Charter in Lexington KY | Ind. Wellness Consultant www.5pillars.com | 859.269.5038 | INTERVIEW - JV |
| K | Miller, Gayle | RATC teacher's asst. -computer lab 1day/wk | | 502.425.6933 | INTERVIEW - JV |
| K | Moss, T. L. | Cardinal Treatment Center Teacher, nightshift | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | INTERVIEW - LW |
| K | Mullins, Kelly | Methodist Home Versailles KY | 1320 Grafton Lexington, KY [rents residence from Brenda Shaner] | 859.433.6464 h The Ridge 859.433.6464 | INTERVIEW - JBS/GH |
| K | Powell, Janet | Nurse | Cardinal Treatment Ctr. | | LOCATE/INTERVIEW - LW |
| K | Rivard, Dr. Cheryl | physician Δ referred to from Methodist Home *In office 2 days per week. Wife of Dr. Arthur Rivard 236.6055* | Ft. Logan Comprehensive Care 110 Somerset ST Stanford KY | 606.365.2197 859.238.2909 cell 859.236.6584f | INTERVIEW - JBS/GH |
| K | Ruley, Summer Basham | sister of Tommy, Jr. and cousin to Δ | Loretto KY | 270.865.5563 H | INTERVIEW - JBS/GH |

62008

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Rush, Trooper | | KSP Frankfort KY | | CHECK DISCOVERY - CMN |
| K | Saur, Jeff | Rice-Audubon Treatment Center - horticulture teacher | Louisville KY | 502.425.7521 | INTERVIEW - LW |
| K | Schwindel, Susan | PO/guardian of Δ as a juvenile when treated at this facility | Charter Lexington KY/DSS? | | LOCATE/INTERVIEW - LW |
| K | Shaner, Brenda | care provider at Methodist Home who interacted a lot w/ Δ; Δ's teacher Versailles, Carol Youngblood gave inappropriate consequences for behavior; said Δ kept being placed as having oppositional/defiant disorder, when truly had mental problems/was emotionally disturbed; Δ had described home as no food in kitchen, but drugs on coffee table. | 3125 Woodsfield ST Cincinnati OH 45213 | 513.552.8648 H 513.289.4558cell | INTERVIEW - JBS/GH |
| K | Shuburg, Sandra | RN at Ten Broeck | 13315 Oak Forest Ct Louisville KY 40245-2102 | 502.243.8689 | INTERVIEW - LW |
| K | Siddiqui, Dr. Nassiruiddin | treated Δ at time of wrist-slashing suicide attempt - Ten Broeck | 8011 New LaGrange Louisville KY 40241 | 502.394.0402 502.744.0885cell 502.894.4805 beeper | JBS CALL |
| K | Stine, Dr. Fred A. | In note to Methodist Home about Δ | Methodist Home [?] Versailles KY | | LOCATE/INTERVIEW - LW |
| K | Stocker, Fred | formerly at Cardinal Treatment Ctr., private practice | | | INTERVIEW - LW |
| K | Stringfield, Danny | Cardinal Treatment Center Counselor | Retired | 502.425.2172 | INTERVIEW - LW |
| K | Swartz, Sheila | | Stoner Creek Hospital #9 Linville Drive Paris KY 40361 | 859.987.1170 | INTERVIEW - LW |
| K | Togundi, Gibson | Central Treatment Center | | | INTERVIEW - LW |
| K | Wade, Adam | Δ's maternal 1st cousin; Son of Bobby Jewel Blake and a Becky Jarvis. Jarvis later married a Wade. Child took his name. In prison for killing his wife | Eastern Kentucky Correctional | Cannot locate in prison system | FOLLOW UP - LW/CMN/CG |
| K | Walker, Edwin | Cardinal Treatment Center Psych Now at DJJ Central Office | 8711 LaGrange Rd Louisville KY | 502.429.6277 | INTERVIEW - JBS/GH |

62009    JA 6150

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Walker, Suzanne | RN; now intake supervisor at The Ridge helpful in trying to locate health care facilitators/staff. | Charter Lexington KY | 859.269.2325 800.753.4673 | **INTERVIEW - JV** |
| K | Wesley, Lily | RN at Rice-Audubon Treatment Center | Adult corrections maybe at Luther Luckett Correctional | | **INTERVIEW - LW** |
| K | Winters, Trooper Bob | has a drug charge on Fulks | KSP Frankfort KY | | **CHECK MEMO - CMN JBS/GH** |
| K | Wright, Broderick | Central Treatment Center Supervisor | Rhoederer Corr. Complex LaGrange KY | 502222.0173 | **INTERVIEW - LW** |
| K | Yelton, Lucy | Rice-Audubon Treatment Center teacher | Retired. Believed to be in Louisville | | **INTERVIEW - LW** |
| Z | | **MISC** | | | |
| Z | Coghlin, Steve | Andrea Roddy is currently living w/ this person | 382 A-FunderlandRD APT 4-A Worchester MA 01604 | 508.421.3949 | |
| Z | Holder, Stephanie | Veronica Evans' step-mother who Veronica will be moving in with | Windsor IL | 217.459.2953 | |
| Z | Roddy, Andrea | Severance friend begins involvement 11/06/02; served w/Fed. Grand Jury subpoena for Florence, SC 11/22/02; 02/14/03 warrant - Aiding Theft Class D Felony | new address: 303 Lake AV N. Worchester MA 01604 | 508.421.3949 | |