No. 13-9

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE FOURTH CIRCUIT

UNITED STATES OF AMERICA, Plaintiff-Appellee,

vs.

BRANDON LEON BASHAM, Defendant-Appellant.

Appeal from the United States District Court
for the District of South Carolina
Hon. Joseph F. Anderson, Jr., District Judge, Presiding
D.C. No. 4:02-cr-992-JFA-2

## JOINT APPENDIX AND INDEX
## VOLUME 23
## PART E

JON M. SANDS
Federal Public Defender
MICHAEL L. BURKE
SARAH STONE
Assistant Federal Public Defenders
850 West Adams Street, Suite 201
Phoenix, Arizona 85007
(602) 382-2816   voice
(602) 889-3960   facsimile
michael_burke@fd.org
sarah_stone@fd.org

*Attorneys for*
*Defendant-Appellant Basham*

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| ? | | UNKNOWN | | | |
| ? | Allen, Ken | Auxiliary | | | **LOCATE IN DISCOVERY** |
| ? | Kaple, Trooper Holly | | | | **LOCATE IN DISCOVERY** |
| A | | WESTERN KENTUCKY | | | |
| A | Conrad, Freida Hedges | Δ's special ed teacher Anton Elementary<br>Now teacher in Greenville, KY | Madisonville, KY | | **MEMO NEEDED - PT** |
| A | Basham, Sr., Tommy & Beverly | Δ's uncle; actually he is Δ's paternal 1st cousin, raised w/ uncles as a little brother. | Moved to:<br>New Haven KY | 502.549.8218<br>502.348.3600 | **JBS/GH INTERVIEW** |
| A | Basham, Billy | paternal uncle of Δ, married to Linda/Operate EMS service<br>   Children: Scotty & Beverly | Tister Lane<br>Nebo KY | 270.249.3177 | **MEMO NEEDED - PT<br>RE - INTERVIEW-JBS/GH/LW** |
| A | Basham, Larry | Jimmy's nephew; married to Deanne Gardner's sister, Kim; Larry beaten by gang trying to defend his son Brad who they murdered | KY | | **MEMO NEEDED - PT<br>INTERVIEW - SH/HS** |
| A | Basham [Morris], Charlotte | Δ's sister | DLN#<br>M955.81.05114<br><br>344 Redden's Dock Rd.<br>Dawson Springs KY | 270.797.2130<br>PH/Fax#<br>270.797.3392<br>Cell<br>270.399.0118 | **JBS/GH/JV RE - INTERVIEW CG** |
| A | Basham, Beverly | Δ's aunt by marriage; Tommy Basham, Sr.'s wife/ bi-polar | Moved to:<br>New Haven KY | 502.549.8282 | **JBS/GH/JV RE - INTERVIEW** |
| A | Basham, Billie Jo | Δ's aunt/ex-wife of Harold | | | **MEMO NEEDED - PT<br>NEED CELL PHONE NUMBER<br>JBS/GH** |
| A | Basham, Danny | Son of Harold & Billie Jo Basham | Basham Farm<br>Wickswell Rd<br>Madisonville KY | 270.825.8350 | **MEMO NEEDED - PT<br>RE - INTERVIEW -SH/HS** |
| A | Basham, Jr., Danny | Son of Danny Basham, Sr. | | | **RE - INTERVIEW - SH/HS** |

JA 6152

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Basham, Harold | Δ's paternal uncle; lives in family home | Basham Lane off Wicks Well Road Madisonville KY | 270.871.0308 | **MEMO NEEDED - PT RE - INTERVIEW - JBS/GH/LW** |
| A | Basham, Jimmy | Δ's father; reported Δ stole his checkbook; forgeries on Old National Bank. | | | **VIDEO INTERVIEW - LW QUESTIONS - LW/JV PHOTOS OF HOME/ NEIGHBORHOOD - LW Photos of neighborhood** |
| A | Basham, Kathy | Δ's mother, aka Kathy Charlene Blake, aka Kathy Charlene Basham, aka Kathy B. Pentecost | 129 Oakdale Road Madisonville KY | 270.821.1870 | **VIDEO INTERVIEW - LW QUESTIONS - LW/JV PHOTOS OF HOME/ NEIGHBORHOOD - LW/CMN/CG** |
| A | Benton, Effie Lou England | daughter of Ada Blake England, her husband is Bob | 218 Kendall ST Guthrie KY | | **ATTEMPT TO LOCATE - LW** |
| A | Blair, Dian | HCDC Dep. on duty during escape; said another escaped happened with another tape coming up missing; said she feels Δ is reason why Hawkins is alive; said Δ literally acted like a child; heard of inmates being sexually active; never saw Δ act sexually or violently | 117 Moss Ave. Earlington KY | 270.383.5915 | **JBS/GH INTERVIEW** Touched base. Obtained witness contact info |
| A | Blake, Thomas | Δ's maternal uncle; disabled in Navy | trailer in Dunmoore KY lives w/ Mary Joins Muhlenberg Co. | | **RE - INTERVIEW –JBS/GH/LW MEDICAL RECORDS - LW** |
| A | Blake, Bill | Δ's maternal great-uncle | deceased | | **RECORDS - LW** |
| A | Blake, Bobby Jewel | Δ's maternal uncle; bad nerves and heart condition, described as child-like, lives w/a woman | Meadowlark Lane Madisonville KY | 270.825.2724 | **RE- INTERVIEW - JBS/GH/JV/LW** |
| A | Blake, Connis Leon | Δ's maternal uncle; lunatic, died in MVA while driving like a maniac | deceased | | **RECORDS - LW** |
| A | Blake, Darrell | Δ's maternal uncle; high-strung, nervous and hot tempered; murdered someone in brawl and served 5 yrs. in prison; died of colon cancer in 1994 | deceased | | **RECORDS - LW** |

37202

JA 6153

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Blake, Lumm Franklin | Δ's maternal great-uncle; MR; deaf | deceased | | RECORDS - LW |
| A | Blake, Myrtie Stevens | Δ's maternal great grandmother; hearing impaired, went gradually mad after having children, yet continued to have children | deceased | | RECORDS - LW |
| A | Blake, Patricia Ann [Moore] | Δ's maternal aunt; died at 18 of rheumatic fever after having a baby. The child's name is Adam and was raised by his father and is in prison for killing his wife | deceased | | RECORDS - LW |
| A | Blake, Groves Patricia | Widow of Darrell Blake<br>Daughter: Rebecca Morgan<br>  130 Walnut ST, Morton's Gap, KY 42440<br>  270.258.9933<br>Daughter: Diane   Married to a Gary LNU<br>  Lewisburg KY | 228 Fawcett St Madisonville KY 42431 | 270.825.2274 | INTERVIEW - SH/HS CONTACTED DAUGHTER NO HELP -LW |
| A | Blake, Robert | Δ's maternal great-uncle; OK until mid-life | deceased | | RECORDS - LW |
| A | Blake, Velma Carter | Δ's maternal great-aunt; hearing impaired | deceased | | RECORDS - LW |
| A | Blake, Vera | Δ's maternal great-aunt; married Clay Dunn | deceased | | RECORDS - LW |
| A | Blake, Willie | Δ's maternal great grand-father | deceased | | RECORDS - LW |
| A | Bodkin, Dr. Greg | Family Practice Resident | Madisonville KY | | LOCATE - LW/CMN/CG |
| A | Brown, David | Therapist that worked extensively w/Δ at Pennyroyal per Cheryl Hooper; 6/21/04 advised he did not have any contact but signed off on treatment plans. | | 270.825.0548[h]<br>270.821.8874[w]<br>270.821.8875[w2] | JV - FOLLOW UP AS TO HER NOTES<br>INTERVIEW - PT WITH RECORD |
| A | Bryant, Debbie | RN; Roy Basham's daughter who spent a good deal of time with Charlotte growing up | Madisonville Hospital | 270.884. 7997 | INTERVIEW - JBS/GH |

JA 6154

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Campbell, Massey Barbara | grew up with Δ; Crystal's sister-in-law W/F DOB 09/24/76 | APT F-2 Penny Rile APTS Madisonville KY | Cell# 270.339.7368 | INTERVIEW - JBS/GH |
| A | Carlos, Aaron | appointed to represent Δ in hearing about involuntary hospitalization at Western State Hospital | Public Defender's Office Hopkinsville KY | 270.889.6527 | FOLLOW UP - SH/HS |
| A | Chambers, Hester | Administrative Asst.; knew Δ well; current office mgr. | Pennyroyal M H Ctr. 1303 W. Noel Ave. Madisonville KY | 270.821.8874 | INTERVIEW - JBS/GH/JV |
| A | Chandler, Pam | Δ screened initially by her; she has been dismissed for incompetence and being mentally unstable | Trover Clinic | Possibly Henderson/ Calhoun County | MEMO NEEDED - PT/CMN |
| A | Clark, Mary Lyn | Criminal investigator on report from Charter of Evansville as investigating abuse allegation ---- Eddie Cowan | | 270.824.7566 | INTERVIEW/LOCATE - CMN/LW/CG |
| A | Clayton, Nancy | Nurse at HC Health Dept Special Olympics | Hopkins County Health Dept. | | INTERVIEW - JBS/GH |
| A | Cowan, Eddie | Δ alleged sexually assaulted by Cowan/reported to Charter of Evansville/from Δ's neighborhood | | | LOCATE/INTERVIEW - CMN/LW/CG |
| A | Craft, James T. | Conducted autopsy on Connis Leon Blake 10/30/1976 | 20 Harris ST Madisonville KY | | Attempted to locate  CMN |
| A | Cummings, Lois Ann | Guidance counselor James Madison Middle School – Never saw Δ | | | MEMO NEEDED - PT PT RE VISIT WITH RECORDS |
| A | Reynolds, Dame Dpt. Misti | HCDC Employee | Hopkins Co. Jail KY | 270.825.9362 | Attempted to locate - CMN |
| A | Davis, Tim | Criminal investigator on report from Charter of Evansville as investigating abuse allegation ---- Eddie Cowan | | 270.821.1720 | LOCATE/INTERVIEW - CMN/CG/LW |
| A | Dees, Janet | wife of Danny who was contacted/doesn't know anything; husband hasn't discussed anything w/ her | Madisonville KY | | MEMO NEEDED - PT |

JA 6155

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Dennis, Ollie C. [MA] | Δ's psychologist Rivendell Bowling Green KY | 204 Hidden Forest Rd Glasgow KY 42141-8300 270.651.7418 | | FOLLOW - UP - LW 08/04 |
| A | Dept. of Social Svcs. | | Madisonville KY | | SUBPOENA COPY OF MASTER FILE FROM MADISONVILLE OFFICE -LK |
| A | deSai, Bindu | neurologist who tested Δ -- No memory of Δ | 5050 S. Lake Dr. Chicago IL | 773.643.2978 | CALL AGAIN - PT - MEMO |
| A | Dickerson, Jewel | Recently resigned after 7 yrs. as Captain; he didn't know Chad, but worked hands on with Δ, who was always in lock down/confinement; felt Δ was mistreated by CO's; looked upon him as a small child. | HCDC | 270.821.1343 270.821.8118 Cell 270.339.4469 | INTERVIEW - JBS/GH |
| A | Dillingham, Samuel | HCDC deputy ***June-2004-reported to have been charged with incest | Madisonville KY | | FOLLOW FOR INCEST CHARGES INTERVIEW - SH/HS |
| A | Doss, Charles and Helen Blake | maternal grandparents of Δ; lives close to Kathy; interviewed 5/03 | Holland AV Madisonville KY | 270.821.8916 | INTERVIEW - JBS/GH/LW/JV |
| A | Dr. Greg Blake | | | | LOCATE - PT/CMN/CG |
| A | Dr. Waggoners | Δ transferred to Intensive Treatment Unit under his care 12/21/00 | Western State Hospital Madisonville KY | No longer there | LOCATE - PT/LW NEED MORE INFO FROM PT |
| A | Dr. Sadiqi | | Western State Hospital Hopkinsville KY | | CHECK JBS RECORDS SUMMARY REVIEW - PT |
| A | Dunham, Cheryl | w/ juvenile svcs.; did pre sentence investigation on Δ – 1st meeting in 1997; no notes | DJJ Madisonville KY | 270.824.7034 | INTERVIEW - JBS/GH/JV |
| A | Dunkin, Deanna | in charge of Δ's records/no specific recollections | DSS | 270.824.7566 | FOLLOW UP - SH |

JA 6156

37205

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Evans [Fulks], Veronica | | Bristol IN<br>Believed to be in Hopkinsville KY<br>MOVING BACK TO IN if and when she moves it will be at her step-mother's house in Windsor IL | 217.459.2953 | FOLLOW UP ON LOCATION – CMN |
| A | Ewing, Dr. John | Treated Kathy Basham at Trover Clinic 06/09/1988 reference to DSS taking kids. KB suffers from depression, suicidal thoughts, pressure of speech, affect exaggerated & anxiety. Rx Thioridazine. | | | MEMO NEEDED - PT<br>INTERVIEW - SH/HS |
| A | Ferguson, Dpt. | HCDC Employee | Hopkins Co. Jail KY | | FOLLOW UP - CMN |
| A | Ford, Scott and Trish | friends of Branden McKichnie who would bring Δ over to their house where Δ met Jessica Stokes who was staying with the Fords<br>Father: Elmer Ford/lived on Holland | KY | | LOCATE CMN |
| A | Franks, Scott & Lisa | HCDC Employee | address vacant | disc | FOLLOW UP - CMN |
| A | Gardner, Deanne [Deeann] | W/F/30 y.o.a.<br>Knows Brad Basham killed by gang at graveyard; Brad Basham's aunt; father Jamie Spence & Jimmy Basham good friends; both alcoholics; knows Kathy got drunk/used drugs/locked children in room for hours. | 72 Green Hills Crt. Slaughters KY | 270.884.7094<br>Cell#<br>270.836.8093 | INTERVIEW - JBS/GH/LV/JV<br>re-interviewed- ready for follow up helpful with contact info |
| A | Garry, Tim & Vickie | Neighbors/Friends; Mr. Garry said Kathy abused Δ, one time locking him out in snow and allowing him to be beaten by AA boys. | Kentucky St. Madisonville KY | 270.825.0441 | INTERVIEW - JBS/GH |
| A | Gordon, Adeline | Babysitter in Nortonville. Living w/daughter Penny Stewart. Does not want to be involved. | 82 Keith Drive Nortonville KY | 270.676.3104<br>270.676.7147 | CONTACT DAUGHTER &<br>GET INTERVIEW - SH/HS |

JA 6157

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|---|---|---|---|---|
| A | Grady, Judy | Penny Royal Personnel Manager | Penny Royal Ctr. Madisonville, KY | 270.821.8874 270.473.7766 ext.129 | **FOLLOW UP - SH** |
| A | Gray, Dpt., Sally | HCDC employee | | 270.821.1122 [w];270.824. 8263[h] | **INTERVIEW - JBS/GH** |
| A | Guessetto, Ken | certified psychologist who examined Δ | Western State Hospital | | **CONTACT INFO - PT INTERVIEW - JBS/GH/JV/LW** |
| A | Halcomb, Paula | appointed by Irene Pasquin to examine Δ at WSH regarding the involuntary hospitalization | PO Box 2200 Hopkinsville KY 42241 | 270.886.4431 | **INTERVIEW - JBS/GH/JV/LW** |
| A | Haley[Allen], Debbie | 5th grade special ed teacher; Ms. Debbie? | Madisonville KY; now in Dalton GA | | **FOLLOW UP - PT - MEMO** |
| A | Hall Street Adult Educ. Ctr. | Δ attended occasionally | Madisonville KY | | **STATUS OF RECORDS - PT/HS** |
| A | Hardy, Timothy Allen | inmate w/Δ at HCDC | 1030 Dockery RD Dawson Springs KY; currently held at Vernon Parrish Correctional Facility, LA Inmate # 433721 Madisonville KY | 270.797.3233 | **IN JAIL IN NEW ORLEANS - CMN** |
| A | Hare, Dr. Michael | Treated Kathy Basham at Trover Clinic | | | **NEED MEMO - PT INTERVIEW - SH/HS** |
| A | Harrington, Phd., Natalie Semba | Now living in SC/Husband Robert | | | **AUTOTRACK - LW DONE 7/15 PT calling** |
| A | Hawkins, James | KY- kidnap victim 11/02/02. Interviewed 11/20/02 | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | **INTERVIEW - JBS/GH** |

JA 6158

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Hayes, Linda | retired social services | 1608 Teresa LN Madisonville KY | 270.821.4764 | **INTERVIEW - LW/JV SUBPOENA EMPLOYMENT RECORDS FROM CFC - FRANKFORT - LK** |
| A | Hickland, Becky | Nurse at Madisonville School | Madisonville KY | | **MEMO NEEDED - PT** |
| A | Hill, Jimmy Lynn | Δ lived with friend of Δ; stole Ritalin from special person [Basil Jones' brother] **MPD attempting to locate for us** Went to school w/Charlotte DOB: 07/24/74 | works at: Kings Great Buys Plus/Appliances 1141 S. Main ST Madisonville KY Lives w/Rosa Hockenbery at Willow Run Apts. | 270.825.4022 or 270.821.0516 W 270.316.4383 H 270.339.1223 cell | **INTERVIEW - JBS INTERVIEWED - CMN** |
| A | Holder, Kenneth L. | MD; Kathy Basham's doctor Treating for breathing problems/follow up sch'd for February | Trover Clinic's Providence location | 270.322.8699; 270.667.7017 [last # given] | **FOLLOW UP - PT** *DON'T CALL YET INTERVIEW - SH/HS* |
| A | Holland, Ruby Leigh | **manager Christopher MHP; daughter works for Hopkinsville PD** | Hopkinsville KY | 270.886.8645 w 270.85.1268h | |
| A | Hopkins Co. Psych. Educ. Program | Does not exist | Madisonville KY | | **MEMO NEEDED - PT** |
| A | Hopper, Sherrill | mentioned in note concerning Δ being abused by neighbor | Pennyroyal Reg. Med. Health Ctr. Records | | **FOLLOW UP - PT/LW/JV** |
| A | Houston, Dr. Lana | Basham family counselor; psychologist who saw Δ at Pennyroyal Mental Health along with Sadiq and de la Rocha; Δ manipulative/anti social characteristics/ mixed personality disorder | Pennyroyal Reg. Med. Health Ctr. 1303 W Noel AV Madisonville KY | 270.821.8874 | **INTERVIEW - JV/JBS** |
| A | Hozkenecht, Dr. Robert | Family Practice in Madisonville Special Olympics Exam | Madisonville KY | | **FOLLOW UP - PT -CALL** |

37208

JA 6159

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Jarvis, Rebecca Joyce | Kathy Basham's sister; married to her 2nd husband Fred Jarvis; 1st husband Ellis McKechnie with whom she had a son, Charles Jerome McKechnie | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | RE INTERVIEW JBS/GH/JV/LW MEMO NEEDED - LW |
| A | Jarvis, Fred | truck driver; Becky's husband | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | INTERVIEW - JBS |
| A | Jay, Clifford | ex-teacher/classroom asst. wk: Jesse Stuart Elem. 1710 Anton Rd. Madisonville KY | 301 S. Atkinson Ave. Earlington KY | 270.383.5259 wk. 270.825.6033 | INTERVIEW - JBS/GH |
| A | Jenkins, Bill | Logan County Jailer | Russellville KY | | INTERVIEW - JBS/GH |
| A | Jenkins, Amy | Δ 's jail log "fiancee" 9/29/02 Δ advises she lives in Chateau MHP Last trailer on left at end of park/originally from Evansville | Madisonville KY | | NO LONGER THERE -CMN 07/20/04 |
| A | Johnson, Dr. A.G. | 11/1989 Trover Clinic - Kathy Basham | | | INTERVIEW - SH/HS |
| A | Johnson, Sgt. Paul | 2/02/01 to Nebo Rd./Kingdom Hall Rd. where Δ was staying; Δ fled into woods S. of Nebo Rd./arrested forgery/Rx drugs not in proper container; Δ said during pursuit swallowed 9 Lortabs/ taken to Trover for drug overdose. | Madisonville PD Madisonville KY pjohnson@madisonvillepd. com | | INTERVIEW - SH/HS |
| A | Johnson, Dr. Thomas | Diagnosed mood disorder in Kathy Basham 07/04/2002 | Trover Clinic | | FOLLOW UP - JBS/GH/LW |
| A | Kennedy, Phyllis | Retired nurse from HCHD. Special Olympics | Madisonville KY | 270.824.7566 | INTERVIEW - JBS/GH/JV |
| A | King, Teresa | DSS worker; MSW; disclosed oversights, case closings and general apathy on the part of social workers and judges that have now been publicly brought to light, i.e. Pam Nichols. | 5260 Rosemont Dr. Madisonville KY 42431 | | INTERVIEW - JBS/GH |
| A | Laird, Dr. Roger [Ed.D.] | Administered Δ several psychological tests | Trover Clinic 200 Clinic DR Madisonville KY | 270.825.7356 | RE - INTERVIEW - JBS/GH |

37209

JA 6160

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Lantrip, Mike | News quote; son of Jim Lantrip, jailer; recalls Δ having burglary charge; no strong family support and engaged in series of petty crimes; described Δ as borderline retarded, non-violent; Kathy Basham arrested on crack paraphernalia charge; Fulks "needed to be watched". | Madisonville PD ; 615 Sherwood Pl. Madisonville, KY | | RE - INTERVIEW -JBS/GH/LW |
| A | Littleton, Dr. Scott | Δ's psychiatric evaluator; ordered and read the abnormal EEGof Δ at 9 yrs. of age at Rivendell Psychiatric Center | Chestnut Park Prof. Assoc. 513 10th St. Bowling Green KY | 270.842.5484 | INTERVIEW - JBS/GH |
| A | Lovejoy, M.D. Morris | 1991 EEG | Tullahoma TN | no listing | SEARCH - LW INFO TO PT 07/15 |
| A | Lunsford, Dr. Richard | 12/29/00 Δ transferred to Acute Services under his care; 01/23/01 wrote discharge summary for Δ, asserting Psychotic Disorder and Antisocial traits, appeared to have PTSD symptoms of flashbacks/nightmares, anger/limited coping. | Western State Hospital Madisonville KY | | INTERVIEW - JBS/JV ALSO ANY OTHER WSH CONTACTS |
| A | Maguire, Dr. Sean | MD who treated Δ 12/17/00 after suicide attempt [hanging with blanket] Believes actually hanging injury. | Regional Medical Ctr. Madisonville KY | | JBS READ SMH MEMO |
| A | Massey, Crystal | Δ's friend; Barbara Massey's sister-in-law; grew up in same neighborhood as Δ/would smoke marijuana 4 days week w/Kathy & Charlotte; has hepatitis C from sharing needles but has been clean for 2 mos.  W/F 28 yoa DOB 04/03/75 | grew up at 940 Summer ST Madisonville KY | Cell# 270.339.5148 | INTERVIEW -SH/HS CONTACT THRU BARBARA CAMPBELL 270.339.5148 |
| A | Mays [Mayes], Susan | Δ's reg. 2nd grade teacher who made an emergency request to have him tested for Special Ed. Δ paid to be dancer on table as a child | 1725 Grampian RD Madisonville KY | 270.821.4120 | INTERVIEW - JV/LW |
| A | McClellarn, John | superintendent when Δ at school | Hopkins Co. Board of Educ. | | FOLLOW UP -SH/HS |
| A | Kick, McCoy Gwen | Caseworker referenced in Big Brothers/Big Sisters' records | | | LOCATING/INTERVIEW - HS |
| A | McElwain, William Lester | Maternal great uncle | deceased | | RECORDS - LW |

JA 6161

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | McElwain, Vartna Amos | Helen Blake's father who worked her like a slave | deceased | | **RECORDS - LW** |
| A | McElwain, Wilma [Slaughters] | Maternal great aunt | deceased | | **RECORDS - LW** |
| A | McElwain, Annie | Maternal great grand mother | deceased | | **RECORDS - LW** |
| A | McElwain, Sylvia Lorene [Jones] | Maternal great aunt | deceased | | **RECORDS - LW** |
| A | McElwain, Rosie [Edge] | Maternal great aunt | deceased | | **RECORDS - LW** |
| A | McKechnie, Jerome | Becky Blake Jarvis' son/cousin to Δ; alcohol history; his father is Ellis McKechnie, Becky's 1st husband. | Work: Stacey Chrysler Dealership Frederica ST [Hwy 431] Owensboro KY | 270.302.6332 cell 270.926.6378 h | **INTERVIEW - JBS/GH** SAW 7/23/04 UPDATED INFO |
| A | Mefford, Monte | ex-ADH special ed teacher; Δ's summer school teacher | Madisonville KY | | **INTERVIEW - JBS/GH** |
| A | Mitchell, Robyn | previous landlord for Jeremy & Heather | | 270.399.0253 | |
| A | Moore, Dpt. Regina | HCDC Employee 9/1996 thru 7/2003; known Δ 12 yrs. And said he was a follower. | Formerly employed at Hopkins Co. Jail KY | 270.821.8045 270.399.0867 | **INTERVIEW - JV** |
| A | Moore, William Paul | Patricia Blake Moore's husband/father of Anthony Moore Hale Avenue address is section 8 multi unit facility | 316 Hale AV Owensboro KY | | **ATTEMPTED TO LOCATE IN OWENSBORO LW** |
| A | Moore, Anthony Wayne | Patricia Blake Moore's son/raised by father DOB: 10/08/1963 Has son that is alleged to be severely mentally retarded | Believed to be in Georgia LW attempted to locate | | **LOCATE/- LW/CMN/CG** |
| A | ~~Moore~~ Obenchain, Patricia | Listed on HCDC logs as Δ's friend/ID #89343114. Δ advises this is his cousin/daughter of Tommy Blake Lives in Dunmore/Has sister Cindy. Jerome McKechnie advises she lives w/in 5 minutes of Tommy Blake – Becky Jarvis should know how to reach | visitor log at Hopkins Co. Jail | | **LOCATE/LW/CMN/CG** |

Obenchain, Dwight (husband)
Cindy in Dunmor –

37211

JA 6162

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Morris, III, Buddy Ray | Charlotte's ex-husband | 608 S. Jefferson ST West Frankfurt IL | 608.932.2778 | INTERVIEW - JBS/GH/LW/JV |
| A | Morris, Buddy, II, & Ena | Charlotte's ex- in laws | 235 Pin Oak LN Madisonville KY | 270.821.3332 | INTERVIEW - JBS/GH |
| A | Mueth, Julieanne [Juliene?] | Nurse - Charter of Evansville | Henderson KY | | LOCATE - LW/CMN/CG |
| A | Nichols, Pamela | family svcs. supervisor; horrified interviewers with un-professionalism and feigned ignorance of Δ | Cabinet for Families & Children, Madisonville DSS KY | | SUBPOENA EMPLOYMENT RECORDS FROM CFC - FRANKFORT - LK |
| A | Nierva, Dr. Emmanuel | planned 10 day stay for Δ in hospital after suicide attempts 12/18/00; 12/20/00 diagnosis of Δ with Depressive Disorder changed to Psychotic Disorder. | Western State Hospital Hopkinsville KY | LEXINGTON | LOCATE - LW |
| A | Pasquin, Dr., Irene | 12/20/00 writes staff note of Psychotic Disorder of Δ, which changed his diagnosis. | Western State Hospital Hopkisville KY | | CONTACT INFO - PT FOLLOW UP - JBS/GH |
| A | Phebus, Mark | Δ's sister's [ Charlotte Basham] boyfriend, 44 yoa, who according to C. Baldwin's written statement gave Δ and Fulks a ride to V. Evans' house in Lewisburg, VA.; runs Mark Phebus Construction Co.; criminal rec. includes chg. of consp. to commit murder/trafficking cocaine; unsympathetic to Δ's plight, says will be hostile witness if called to testify, doesn't know anything; without 1ˢᵗ hand knowledge says Δ's problems stem from being treated badly by Kathy his mother; Mark does not like Kathy B. | 344 Redden's Dock RD Dawson Springs KY 42408 | PH/Fax#270.7 97.3392 Cell# 270.399.0118 | INTERVIEW - JBS/CG |
| A | Phillips, Marvin | officer who knew Δ well – chaplain | HCDC; 279 LuLu Cir. Madisonville KY | 270.825.0137 [h] 270.339.4946[ cell] | INTERVIEW- JBS |
| A | Phillips, Paul | psychiatrist who tested Δ Trover Clinic | Louisville, KY | Now in private practice | INTERVIEW - LW LOCATED/ATTEMPTING APPT. |

JA 6163

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Phillips, Peggy | retired officer who knew Δ well | retired HCDC 279 LuLu Cir. Madisonville KY | 270.825.0137 [h] 270.836.4303 [cell] | **INTERVIEW - JBS** |
| A | Popesca, Dr. Tudor | Treated Kathy Basham at Trover Clinic | | | **LOCATE/FOLLOW UP - PT/SH/HS** |
| A | Porter, Melinda | in her note describes Δ being abused by a neighbor | Rivendell Psychiatric Ctr. | Num locations found | **FOLLOW UP - SH** |
| A | Reynolds, Misti Dame | | 836 Toombs ST Madisonville KY | | |
| A | Rhoadin, Capt., Dewitt | 5/10/01 picked up prescription for Seroquel that Dr. Seuss ordered for Δ/Δ like a child, great difference when he was on his medication | HCDC Employee Hopkins County Det. Ctr. 131 Boggess Blvd Madisonville KY | 270.825.3586 | **INTERVIEW - JBS/GH** |
| A | Richards, Martha Dean | certified social worker who met with Δ Pennyroyal Medical Health Ctr. | | | **INTERVIEW - LW/PT/CMN/CG ATTEMPTED TO LOCATE IN OWENSBORO - CONTINUING** |
| A | Rogers, Lisa Pullman | Δ's 5th grade EBD teacher at Anton Elementary; developmental therapist | Jesse Stuart Elementary | 270.825.6033 | **MEMO NEEDED - PT** |
| A | Rozelle [or Rosell], Dr. James | | Pennyroyal Center Madisonville KY | | **FOLLOW UP - PT/SH/HS** |
| A | Rush, Randy | Ex employee of HCDC/now officer w/ Owensboro PD; no information of him working at OPD or where he is | Owensboro KY | | **INTERVIEW - CMN/CG ATTEMPTED TO LOCATE** |
| A | Sadiq, Dr. Hasnain | Physician who evaluated/ treated Δ for psychological disorders, prescribed psychotropic drugs and drug/alcohol counseling | Pennyroyal M H Ctr. 1303 W Noel AV Madisonville KY | 270.821.8874 | **RE - INTERVIEW - JBS/GH/JV** |
| A | Schaffer, Mjr., Chris | HCDC | Madisonville KY | | **RE - INTERVIEW - JBS/GH** |

37213

JA 6164

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Sconzert, Ph.D, M.D., Alan | Interpreted 1991 EEG | Tullahoma TN | | **SEARCH - PT/LW INFO TO PT 7/15** |
| A | Seuss, Dr, Lawrence | DO, PhD; evaluated Δ after suicide attempt 2/21/01; gave Δ's assessment and increased psychotropic medications 10/17/01; 2/12/01 Δ positive for auditory hallucinations; assessment - Schizoaffective Disorder; allergies to Penicillin and aspirin; Psychosocial stressors include incarceration. | Methodist Hospital New Choices Clinic Henderson KY | 270.827.7457 | **LICENSING CK - LW INTERVIEW - JBS/GH** |
| A | Sgt. Baker, Robert | observed Fulks in Gold Intrepid speeding, he would not stop, fled/abandoned car; later apprehended and charged with fleeing/false regist./speeding. CMN/CG informed 03/24/04 by Lewisburg PD that no such officer exists with the Lewisburg PD, Logan Co. PD, SO or KSP. | Lewisburg KY | | **FOLLOW UP - CMN/CG** |
| A | Sharpe, Alicia | Carol's daughter; grew up w/ Δ who was the love of her life W/F 19yoa DOB 05/20/84 | 146 Sycamore DR Morton's Gap KY | 270.258.5548 | **INTERVIEW - JBS/GH** |
| A | Silk, Dr., Marshall | Doctor who treated Δ in hanging incident | | | **LOCATE/INTERVIEW -SH/HS** |
| A | Smith Scott Leonard, KSP Det. | Hawkins' case | Post 2 Badge #827 Madisonville KY | 270.676.3313 | **INTERVIEW - JBS/GH** |
| A | Stevens, Rebecca | PD for Δ | Hopkins Co. KY Clarksville TN | | INFO EMAILED 7/15 HS TO FOLLOW UP |
| A | Stewart, Penny | Adeline Gordon's oldest daughter. Adeline was Basham babysitter. | 82 Keith Drive Nortonville KY | 270.676.3104 270.676.7147 | **INTERVIEW - SH/HS** |
| A | Smith, Barbara | Randall Basham's widow 270-821-3895 | 461 Woodson Av Madisonville KY | | **INTERVIEW - PT** ATTEMPTED/NOT HOME |
| A | Tapp, Roger | Roger Tapp Welding Hawkings allegedly related details of kidnaping to him/Hawkins would not be alive if not for Δ intervention | Tapp Welding Shop 383 Bell Crossing RD Earlington KY 42410 | 270.383.3716 w 270.383.3712 | **INTERVIEW - JBS/GH** |
| A | Tapp, Wanda | Roger's wife | Tapp Welding Shop 383 Bell Crossing RD Earlington KY 42410 | 270.383.3716 w 270.383.3712 | **INTERVIEW - JBS/GH** |

JA 6165

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Todd Co. PD | has digital camera images showing injuries to Veronica Evans from beatings from Fulks; charges filed against Fulks by KSP for gruesome sexual abuse charges against Evan's son | Todd Co. KY | | SUBPOENA COLOR PHOTOS - LK JBS/GH |
| A | Troutman, Det. Scott | familiar with Fulks/Evans/Δ; has said Mark Phebus is bad; Brad Basham was killed by gang in graveyard behind a HS | HCSO KY | | INTERVIEW - JBS/GH |
| A | Walker, Janice | EDS  LMFT did social history at Western State | Can' find | UNK | MEMO NEEDED - PT No info on KY licensing board |
| A | Wilson, Lisa | Cited in CFC abuse report to be friend of Charlotte Charlotte advises moved away.  Originally from Indiana Brother named Danny.  Checked all Danny's in KY. Neg. | Madisonville KY ? | | LOCATE/INTERVIEW - LW/CMN ATTEMPTED |
| A | Watson, Ruby Spence | knows for a fact that Kathy Basham used drugs during pregnancy with Δ; drug addict then/now; Δ retarded/very, very slow mentally. Δ never had chance to grow up in any sort of normal household; Kathy always drinking/on drugs & Jimmy was an alcoholic | works at: big B cleaners Madisonville KY | 270.825.1561 | INTERVIEW - JBS/GH/JV CALL DEANNA [DAUGHTER] 1ST TO SET UP Interviewed and okay with follow ups with JBS/GH |
| A | Watts, Lisa | nurse on duty when Δ brought in for hanging attempt. Believes Kevin "Tank" Carlisle was EMS transport worker who reported 2 episodes of unresponsiveness. | Regional Medical Ctr. Madisonville KY | | INTERVIEW -SH/HS CMN LOCATE |
| A | Watts, Wendy | school psychologist who determined Δ needed help beyond classroom; Δ's public school | Hopkins Co. Board of Educ. Records Slaughters KY | 270.884.7436 | INTERVIEW - LW/CMN/CG HAS BEEN AVOIDING PT |
| A | Webber, MD, Fred | RETIRED | Charter of Evansville | | CG/LW attempting to locate CG CONTINUE |
| A | Woods, Margie | girlfriend - Muhlenburg Best friend dated Jerome - Jerome cell#270.302.6332 | | | FOLLOW UP - PT |
| A | Woods, Peggy | MD; referred Δ to Dr. Roger Laird DSS- Only vaguely remembers Δ | Comm. Spec. Family Support Office Brickyard Plaza Hopkinsville  KY | 270.889.6512 | INTERVIEW - JBS/GH/LW/JV MAY NEED SUBPOENA |

JA 6166

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| A | Zell, Lt. | HCDC Employee | Hopkins Co. Jail KY 99 Swallow LN Salters KY | 270.884.7799 | **INTERVIEWED - CMN JBS REVIEW MEMO DECIDE** |
| B | | **ASHLAND KENTUCKY** | | | |
| B | Boyd Co. Detention Ctr. | 11/17/02 Δ transported to facility; interview with Δ 11/18//02 Current Jailer: Joe Burchett Sgt. Patty Akers | 2714 Panola Street P O Box 455 Catlettsburg KY 41129 | 606.739.4224 | **SUBPOENA JAIL RECORDS - LK Attn: Sgt. Patty Akers** |
| B | Hughes, Richard | Fed. P. D. representing Δ in Boyd Co. | 1116 Bath Avenue Ashland KY 41101 | 606.325.3399 | **JBS/GH TO CALL** |
| B | McGuire, Barbara | Investigator Boyd Co. Public Defender | Catlettsburg KY 41129 | 606.739.4161 | **JBS/GH TO CALL** |
| B | Pinkston, Christopher | saw figure shoot at officer | 16733 Bear Creek Rd. Catlettsburg KY | | **FOLLOW UP - GC** |
| C | | **INDIANA** | | | |
| C | Barber, Deanna Jones [Din´a Babar] | Veronica Evans Fulks' aunt who got her job as an exotic dancer for 4 nights and introduced her to Chad | Portage area IN | 618.874.0640 | **SH/HS FOLLOW UP** |
| C | Benson, Denise | Severance contacted her from Myrtle Beach [friend] HAVE WRITTEN STATEMENT [01/21/04] | 725 7th St. Portage IN | 219.762.2853 | **SH/HS FOLLOW UP** |
| C | Cincoski, Debbie | Tina severance's probation officer FOLLOW UP NEEDED/NON COMPLIANCE W/ SUBPOENA PER 01/21/04 W/NEAL HAMMONS 219.465.3325 | Porter Co. Probation Office IN dcinco@porterco.org | 219.465.3420 | **COURT ORDER FOR RECORDS - JBS/GH** |
| C | Fowler, Amber | Fulks' ex-wife; had one child by Chad who died at 6 mos. of age; they divorced 1997; according to Veronica Evans, Amber knows of Fulks' abusing their son Devon & that he had something to do with the child's death | 2100 Poplar St. Apt.807 Kenova, WV | 304.412.3305 | **INTERVIEW - JBS/GH/CMN** |

37216

JA 6167

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| C | Fulks, Devon | Fulks' infant son by his 1st marriage to Amber who died at 6 mos. of age; according to Veronica Evans, Fulks' 2nd wife, the baby was assaulted and that Amber and she know this and suspect that Fulks had something to do with his death | | | **OBTAIN DEATH CERTIFICATE INTERVIEW CORONER POLICE REPORTS - CMN/GC** |
| C | | LETTERS | | | **FOLLOW UP - JBS** |
| C | McElevain, Autumn | friend of Severance; visisted defendants w/ Severance 10/31/03 | | | **PENDING - CMN/GC** |
| C | Raines, Phyllis "Cookie" | aka Cookie; took T. Severance in; known Severance 5 yrs.; Roddy advised her that Severance & Fulks were "ringleaders" during multi-state crime spree; has not seen Severance since 1/04; Phyllis is not allowed to see Cassandra anymore, but said Severance told Cassandra that she is exploring her [new?] lesbian lifestyle; advised Severance told her Fulks is a pedophile with penchant for little girls | 357 S. Huntington St. Gary IN 46403 | 219.938.3332 | **SH/HS CALL** |
| C | Severance, Tina | Co-defendant's girl friend/participant; inter'd 11/22/02; served with Fed GJ subpoena for Florence, SC; 01/09/03 interview w/FBI and MCPD said she met Fulks while she was a guard at Westville Correctional; after his release moved in; left her and moved in w/future wife Veronica Evans; after altercation with Evans, Tina and McElevain drove Fulks yo KY and helped him get a place; came back to IN and had lost her job; 01/27/03 warrant issued for her arrest for neglect if a dependent; 02/03/03 taken into custody from her home | 521 5th ST Portage IN | 574.825.4629 | **INTERVIEW - JBS/GH** |
| C 1 | Fulks, Ronnie | Co-defendant's brother; when interviewed 11/20/02 said Chad visited his hime 2 ½ wks. Prior with 2 girls and a guy; knew Chad had broke out of jail; 11/19/02 Chad was again at his home; 11/20/02 Chad Andrea Adams and he were all arrested | 102 N. 5th St. Apt. 3 Goshen IN | | **INTERVIEW - JBS/GH** |
| C 3 | Pomeroy, Roland | Internal Affairs Officer – investigation on Tina Severance | Westville Correctional Facility | | **LOCATE - CMN SUBPOENA - LK** |
| D | | **SOUTH CAROLINA** | | | |
| D | Alvin Glen Center | **FULKS RECORDS** | Lexington SC | | **JBS** |

JA 6168

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| D | Berg, Dr., Ellen | Columbia Care | Columbia SC | | INTERVIEW - SH/HS |
| D | Bowman, Celia | Columbia Care | Columbia SC | | INTERVIEW - SH/HS |
| D | Columbia Care | FULKS RECORDS | Columbia SC | | JBS |
| D | Dalal, Dr. | Columbia Care | Columbia SC | | INTERVIEW - SH/HS |
| D | Gamin, LNU | Columbia Care | Columbia SC | | INTERVIEW - SH/HS |
| D | Gore, Melton Hayes [Melvin] | [aka Melvin?] 01/17/03 & 03/25/03 interview about a talk he had with Δ about the old bombing range road Columbia Care Ctr., 7901 Farrow Rd., Columbia SC | Now in: Federal Correction Institute, Prince George Co. VA | | INTERVIEW - JBS/GH |
| D | Hickman, LNU | Columbia Care | Columbia SC | | INTERVIEW - SH/HS |
| D | Jones, Kyle | | Brunswick Co., NC | | CHECK DISCOVERY - CMN |
| D | Jordan, Carl | shots fired at him during home invasion 11/14/02; business is on Antioch RD | 4920 Highway 378 Conway SC | 843.241.5516 | FOLLOW UP - JBS |
| D | Keels, LNU | Columbia Care | Columbia SC | | INTERVIEW - SH/HS |
| D | KNOTTY BRANCH ROAD | | | | PHOTO'S OF AREA MAP OF PROXIMITY OF LOCATIONS - CMN |
| D | Lambert | police officer? | | | CHECK DISCOVERY - CMN |
| D | McFadden, Cynthia | social worker | Columbia SC | | INTERVIEW - SH/HS |

JA 6169

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| D | McQueen, Larry | Motel manager did not recall seeing Δ or Fulks, but knew Severance and Roddy, Severance would come into lobby area to talk and to make phone calls; fed Severance and Roddy because they had no food or money. Advised he only spoke w/ Roddy when she used the phone, later he learned that she had prostituted outside motel and on street; confirmed phone was out of service the night Δ and Fulks left them; laundry room on 1st floor; Severance came to front desk to call police to report van missing. | Beachwalk Motel 1701 S. Ocean Blvd. Myrtle Beach SC 29577 | 843.916.9354 | **JBS CALL POSSIBLE IMPEACHMENT** |
| D | Pledger, Dewey | Contact at Columbia Care | Columbia SC | | |
| D | Narayan, Dr., Pratap | Columbia Care | Columbia SC | | **INTERVIEW – SH/HS** |
| D | Richardson, Mrs. | Owner of MHP where Fulks & Amber Fowler lived. Area is in Juniper Bay Rd, Jordan residence, Moore residence, Hyman residence. | 1253 Knotty Branch Rd Conway SC | 843.397.3495 | **FOLLOW UP – JBS/GH** |
| D | Rizzo, Det. Randy | police officer; 11/20/02 telephone conf. with FBI Δ's attorney relayed info describing Savannah Bluff | Conway PD Conway SC | | **JBS CALL** |
| D | Schilling, Capt. | 11/20/02 telephone conf. with FBI, Δ's attorney relayed info. describing Savannah Bluff | Conway PD Conway SC | | **JBS CALL** |
| D | Strickland, Christina | **social worker Columbia Care** | Columbia SC | | **INTERVIEW – SH/HS** |
| D | Wood, Madeline | **nurse Columbia Care** | Columbia SC | | **INTERVIEW – SH/HS** |
| E | | **WEST VIRGINIA** | | | |
| E | Collins, Whitney | friend of Samantha's | Huntington WV | 270.824.2196 | **FOLLOW UP – GC** |
| E | Copley, Ron | Dep. Chief of Huntington Fire Dept. | 839 7th Ave. Huntington WV retired recently to FL | | **FOLLOW UP – GC** |

JA 6170

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | Cremeans, Anthony | present at Larry Tomblin's house in 11/02, when Fulks and Δ showed up in A. Donovan's BMW; knew Fulks from neighborhood; Δ shy and never introduced. | Huntington, WV | 304.697.2783 h 304.762.2216 w | FOLLOW UP - JBS |
| E | Crockett, Ira | alternate suspect "known abductor" | moving to: 3540 Skyview Dr.   WV | | FOLLOW UP - GC |
| E | Daily, Diana | 11/23/02 said search team found Marshall sweatshirt and camouflaged jacket | | | FOLLOW UP - GC |
| E | Fatty's Olive St. Market | 11/15/02 Fulks, McGuffin and Workman get beer | Olive St. Huntington WV | | FOLLOW UP - GC |
| E | Fleming, Chris | Brad's roommate | Huntington WV | | FOLLOW UP - GC |
| E | Fulks, William G. | Brad's father | Culloden WV | | FOLLOW UP - GC |
| E | Fulks, Brad | Samantha's boyfriend | Courtyard Apts.#824 Near 6th AV & 20th St. Huntington WV | | FOLLOW UP - GC |
| E | Fulks, Roy | **Determine who he is: related to Brad or Chad** | Branchland WV | 304.778.7111 | FOLLOW UP - GC |
| E | Gentry, Charmen | police officer | WV | | FOLLOW UP - GC |
| E | Glover, Jean L. | Store mgr. Burns' place of employment | J. C. Penney's, Huntington WV | | FOLLOW UP - GC |
| E | Goodman, Heather | Fulks' friend 25 year's old Also hangs around: Marcum Apts. | 3025 9th Ave., Guyandotte WV Aunt's: 3205 9th ST Guyandotte WV | | LOCATE - JBS/GH/CMN/LW |
| E | Huntington Fire Dept. | 11/29/02 resumes search of Guyandotte River with underwater video camera | Huntington WV | | FOLLOW UP - GC |
| E | Hutchinson, Linda | J. C. Penney's store mgr./ Samantha's employer | Huntington WV | | FOLLOW UP - GC |
| E | Jacobi, Heather Jo | purse stolen at Ashland Mall [SS cd.] | Ashland KY | | FOLLOW UP - GC |

JA 6171

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | Johnson, Michelle | led police to woods where tent was | WV | | FOLLOW UP - GC |
| E | Lambert, Ashley | saw suspicious man at Courtside Apts. 11/11/02 | Huntington WV | | FOLLOW UP - GC |
| E | Leroy's Jewelers | 11/29/02 Sgt. Arnold takes B. McGuffin to this jewelry store where she id's S. Burns' ring | in the mall, Huntington Mall? | | FOLLOW UP - GC |
| E | LNU, Trey | AA Drug dealer with dread locks | WV | | FOLLOW UP - GC |
| E | LNU, Phillip | he and wife[name unknown] are friends of Fulks | WV | | FOLLOW UP - GC |
| E | McCoy, Che | Friend of Fulks. Fulks attempted to sell .22 cal pistol to him. No deal made. 29 yoa | 1122 Rear Norway AV Huntington WV | 304.736.2347 | FOLLOW UP - JBS |
| E | McDaniels, Bobby | Used drugs w/Fulks & Δ in WV | WV | | FOLLOW UP - GC |
| E | McGuffin, Beth | Relationship w/Δ<br>Believed to be in Huntington area aided by brother Larry Tomblin.<br>Tomblin advises she is with father Kenneth Diamond in Tennessee<br>Children are w/fathers:<br>Tiffany 8 yoa<br>Bobby Farris [F] Procterville Ohio<br>Jamie 7 yoa<br>Bryan Smith [F] 3rd Av & 28th, Huntington WV<br>Ashley 4 yoa<br>Tim Watts [F] South Point Ohio<br>Paige 3 yoa<br>Chris LNU [F] South Point Ohio<br>Brandon 10 mos<br>Unknown | Huntington WV Father's: 1681 Kerr Hill DR Lynnville TN 38472 | Father's: 931.527.0057 | LOCATE - LW FOLLOW - JBS |
| E | Officer Corder | policeman responded to "peeping tom" call Courtyard Apts. | | | FOLLOW UP - GC |
| E | Paynter, Jason | Saw Fulks & Δ at Larry's house in 11/2002. Fulks driving BMW. Saw Fulks w/.22 for trade 24 yoa | 1400 Cedar Crest Dr. Lot #3 Huntington WV | 304.736.0090 | FOLLOW UP - JBS |
| E | Perry, Rob | Spent time w/Fulks & Δ in WV | WV | | FOLLOW UP - GC |

JA 6172

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| E | Puskas, Anna | observed maroon/burgundy car | WV | | FOLLOW UP - GC |
| E | Pyles, Mark | | 1162 S. Jefferson Dr. Huntington WV | | FOLLOW UP - GC |
| E | Rembert, John | heard screaming | Courtyard Apts. #822 2011 7th Ave. Huntington WV | | FOLLOW UP - GC |
| E | Sgt. Pack | police officer | WV | | FOLLOW UP - GC |
| E | Sgt. Divita | McGuffin gave him ltr she rec'd from Δ 11/22/02 | | | FOLLOW UP - GC |
| E | Sgt. Schoolcraft | | WV | | FOLLOW UP - GC |
| E | Sgt. Bradshaw | | WV | | FOLLOW UP - GC |
| E | Terry, Jim | Police Chief | Marshall Univ. PD Huntington WV | | FOLLOW UP - GC |
| E | Tomblin, Karen | observed girl that looked like Samantha in white car; interviewed 11/21/02 | 2910 Old Spring Valley RD Lavalette WV | | FOLLOW UP - GC |
| E | Tomblin, Larry | Chad Fulks' friend/Beth McGuffin's brother WV tag: OLERED red pickup truck/Fulks attempted to sell .22 cal pistol at his residence. He contacted Che McCoy for possible sale. Fulks had him check BMW for leaks. Also present at this time: Jason Paynter & Anthony Creamens | 1122 Rear Norway AV Huntington WV | 304.617.5804 cell 304.733.1684 H | FOLLOW UP - JBS |
| E | Workman, Thacker Stacey | Beth McGuffin's friend | Huntington WV | | FOLLOW UP - GC LOCATE = IN JAIL |
| E | Workman, Virgil | | 900 Chestnut St. Apt.5 Kenova WV | | FOLLOW UP - GC |
| E | WVSP | | WV | | FOLLOW UP - GC |
| F | | **NORTH CAROLINA** | | | |
| | | *DO WE WANT TO DO ANY TYPE OF PHOTO/MAP OF AREA ???* | | | |

JA 6173

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| G | | **MICHIGAN** | | | |
| G | Branson, Catherine "Dori" | Charter sexual abuse counselor | MI keynastergoser@yahoo.com | 989.344.7474 | **REVIEW RECORDS WITH JBS/GH BEFORE SENDING SEND RECORDS - LW INTERVIEW - JV** |
| H | | **OHIO** | | | |
| H | Carter, Heather | saw co-defendant & a female | 57 Private Dr. 144 Proctorville OH | | **FOLLOW UP - CMN** |
| H | Hunter, Trooper Brent | Video of Fulks' chase | OH | | **FOLLOW UP - CMN** |
| H | Malo, Trooper | Fulks almost ran over/trooper that put down tack strips during chase of Fulks | OH | | **FOLLOW UP - CMN** |
| H | Riley, Sgt. P. D. | | OH | | **CHECK DISCOVERY - CMN** |
| H | Ward, Amy Ward, Donna | reported purse stolen out of car at Wal-mart; ID recovered 11/20/02    Mother: Donna Ward | Waverly OH | | **FOLLOW UP - JBS/GH Obtain police rpt** |
| I | | **EVANSVILLE, INDIANA** | | | |
| I | Greubel, Urban | Rossi Farm Mgr. Site of Hawkins at tree | Evansville IN | 812.867.6369 | **INTERVIEW - JBS/GH** |
| I | Eatmon, Michael | LCSW | 2015 Maxwell AV Evansville IN 47710 | 812.422.7974 | **INTERVIEW** |
| I | Pinkston, Christine | **Staff worker formerly at Charter** | | | **LOCATE - CMN/CG** |
| I | Titzer, Penny | Counselor at Charter Evansville | Newburgh IN | 812.853.7347 | **INTERVIEW - JBS/GH SCD 08/05** |
| K | | **NORTH-CENTRAL KENTUCKY** | | | |
| K | Abernathy, FNU | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | **INTERVIEW - LW** |

JA 6174

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Altman, Margalo | Dr. Sadiq's nurse; discussed with Kathy Basham about initiating a mental health warrant. | Cardinal Treat. Ctr. Louisville KY | | INTERVIEW - LW |
| K | Bell-Young, Elizabeth | Rice-Audubon Treatment Center Works 3-11 S - F interview w/superintendent | RATC LaGrange Road Louisville KY | 502.425.7521 | INTERVIEW - LW |
| K | Bennett, Douglas | Rice-Audubon Treatment Center | Possibly case worker in LaRue County | | LOCATE - LW |
| K | Butterfield, Heather | RN at Ten Broeck | Ten Broeck | 502.896.0495 | FOLLOW UP - LW |
| K | Cardona, Dr. Daniel | name appears in Bourbon Community Hospital records/ Rev'd records | 2017 Main Street Paris KY | 859.987.8824 859.987.7920 fax | FOLLOW UP - JBS CALL |
| K | Carroll, Karen P. | RN; DC at Charter when Δ was treated | Stoner Creek Paris KY | 859.987.1170 | INTERVIEW - LW |
| K | Charleston, Jim | formerly with Central Treatment Ctr. Now w/ Rice | Rice Audubon Treatment Ctr. | | INTERVIEW - LW |
| K | Clark, FNU | Cardinal Treatment Center | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | LOCATE/INTERVIEW - LW |
| K | Cooley, FNU | Cardinal Treatment Center School Contact | 2915 Freys Lane Louisville KY | 502.425.2172 & 2173 | LOCATE/INTERVIEW - LW |
| K | Cunningham, Lisa | RN at Ten Broeck | Last known Caritas Left 2002 | 502.361.6000 | FOLLOW UP - LW |
| K | Dean, Jeff | Rice-Audubon Treatment Center | DJJ Central Office 8711 LaGrange Rd Louisville KY | 502.429.6277 | INTERVIEW - LW |
| K | Ford, Letha | Rice-Audubon Treatment Center - nurse | RATC | 502.425.7521 | FOLLOW UP - LW |
| K | Green, William | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | INTERVIEW - LW |

37224

JA 6175

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Hazwell, Joy | Art Therapist | Central | | **INTERVIEW - LW** |
| K | Holliman, FNU | Cardinal Treatment Center Teacher | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | **LOCATE - LW** |
| K | Hurtsock, Susan | MSW/CSW at Ten Broeck Married | *Last known at Ten Broeck- LaGrange Rd 502.426.6380* | | **FOLLOW UP - LW** |
| K | Ireland, Marie | Cardinal Treatment Center Teacher; husband James | work: 2915 Freys Hill Rd home: 1817 Millgate Rd. Louisville KY 40223 | 502.425.2172; home 502.425.3964 | **INTERVIEW - LW** |
| K | Johnson, Denille | Rice-Audubon Treatment Center teacher | Louisville KY | 502.425.6933 | **INTERVIEW - JV** |
| K | Jones, Rodney | Northern Ky Psych. "Δ joy to be around" | | | **LOCATE - LW** |
| K | Klausing, Haroletha | RN at Charter in Lexington KY | Ind. Wellness Consultant www.5pillars.com | 859.269.5038 | **INTERVIEW - JV** |
| K | Miller, Gayle | RATC teacher's asst. -computer lab 1day/wk | | 502.425.6933 | **INTERVIEW - JV** |
| K | Moss, T. L. | Cardinal Treatment Center Teacher, nightshift | 2915 Freys Hill Rd Louisville KY | 502.425.2172 | **INTERVIEW - LW** |
| K | Powell, Janet | Nurse | Cardinal Treatment Ctr. | | **LOCATE/INTERVIEW - LW** |
| K | Rush, Trooper | | KSP Frankfort KY | | **CHECK DISCOVERY - CMN** |
| K | Saur, Jeff | Rice-Audubon Treatment Center - horticulture teacher | Louisville KY | 502.425.7521 | **INTERVIEW - LW** |
| K | Schwindel, Susan | PO/guardian of Δ as a juvenile when treated at this facility | Adult P/P S. Mulberry ST Elizabethtown KY | 270.314.4483 Cell | **LOCATED/INTERVIEW** Scd August 4th - LW |
| K | Shuburg, Sandra | RN at Ten Broeck | 13315 Oak Forest Ct Louisville KY 40245-2102 | 502.243.8689 | **INTERVIEW - LW** |

JA 6176

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| K | Siddiqui, Dr. Nassiruiddin | treated Δ at time of wrist-slashing suicide attempt - Ten Broeck | 8011 New LaGrange Louisville KY 40241 | 502.394.0402 502.744.0885 cell 502.894.4805 beeper | **OUT OF COUNTRY UNTIL 8/15 SCD APPT** |
| K | Stine, Dr. Fred A. | In note to Methodist Home about Δ | Methodist Home [?] Versailles KY | | **LOCATE/INTERVIEW - LW** |
| K | Stocker, Fred | formerly at Cardinal Treatment Ctr., private practice | | | **INTERVIEW - LW** |
| K | Swartz, Sheila | | Stoner Creek Hospital #9 Linville Drive Paris KY 40361 | 859.987.1170 | **INTERVIEW - LW** |
| K | Togundi, Gibson | Central Treatment Center | | | **INTERVIEW - LW** |
| K | Walker, Suzanne | RN; now intake supervisor at The Ridge helpful in trying to locate health care facilitators/staff. | Charter Lexington KY | 859.269.2325 800.753.4673 | **INTERVIEW - JV** |
| K | Wesley, Lily | RN at Rice-Audubon Treatment Center | Adult corrections maybe at Luther Luckett Correctional | | **INTERVIEW - LW** |
| K | Winters, Trooper Bob | has a drug charge on Fulks | KSP Frankfort KY | | **CHECK MEMO - CMN JBS/GH** |
| K | Wright, Broderick | Central Treatment Center Supervisor | Rhoederer Corr. Complex LaGrange KY | 502.222.0173 | **INTERVIEW - LW** |
| K | Yelton, Lucy | Rice-Audubon Treatment Center teacher | Retired. Believed to be in Louisville | | **INTERVIEW - LW** |
| Z | | **MISC** | | | |
| Z | Coghlin, Steve | Andrea Roddy is currently living w/ this person | 382 A-FunderlandRD APT 4-A Worchester MA 01604 | 508.421.3949 | |
| Z | Holder, Stephanie | Veronica Evans' step-mother who Veronica will be moving in with | Windsor IL | 217.459.2953 | |

JA 6177

| G | NAME | DESCRIPTION | ADDRESS | PHONE | Action Needed |
|---|------|-------------|---------|-------|---------------|
| Z | Roddy, Andrea | Severance friend begins involvement 11/06/02; served w/Fed. Grand Jury subpoena for Florence, SC 11/22/02; 02/14/03 warrant - Aiding Theft Class D Felony | new address: 303 Lake AV N. Worchester MA 01604 | 508.421.3949 | |

JA 6178

SORTED BY GEO. REGION & ALPHABETICALLY.

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| ? | | **UNKNOWN** | | | | | | | |
| ? | Allen, Ken | Auxiliary | | | | | | | |
| ? | Ibison, May | SA | | | Int to be sch'd thru S.Schools | CMN | | | 56-57,65, 797 |
| ? | Kaple, Trooper Holly | | | | | | | | 1477 |
| ? | River Valley | Δ treated in this facility | WHERE??? | | | | | | |
| ? | Toney, Monica | | | | | | | | |
| ? | Woodyard, Christy | | | | | | | | 63 |
| A | | **WESTERN KENTUCKY** | | | | | | | |
| A | Allen, Det. Matt | armed robbery chgs. on Δ | HCSO | | | CMN/ CG | | | |
| A | Andrews, Nancy | in jail w/ Veronica Evans when Fulks escaped W/F DOB 05/22/61 42yoa | 2110 S. Virginia ST Hopkinsville KY somedaysoon61200@ yahoo.com | 270.887. 0446 | 12/1/03 | CMN/ CG | | | |
| A | Anton Elementary | primary school where Δ attended 5th grade | Madisonville KY | | | PT | | | |
| A | Arnold, Tim | Δ's juvenile attorney | KY | | 9/16/03 | LW | | | |
| A | Baldwin, Christy | inmate at Westville Correctional; 1/05/02 gave written statement that Mark Phebus gave Δ and Fulks a ride to V. Evans in Lewisburg, VA | Westville Correctional | | 12/1/03 | CMN/ CG | | | 24, 1369 |
| A | Barnett, Dpt. Donald | Deputy | HCDC Madisonville KY | | 10/13/03 | LW/PT | | | |

JA 6179

33438

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS/DATE Subpoena | RECORDS/DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------------|
| A | Basham [Morris], Charlotte | Δ's sister; 2 children; lives w/boyfriend Mark Phebus who only allows her to accept 1 call a week from Δ; Brad Basham was her 2nd cousin; that he was murdered in cemetery behind North Hopkins HS about 6 yrs. ago, they were not close; said her mother drank/ used drugs during pregnancy with Δ & smoked marijuana during pregnancy w/her; Charlotte used to be a heavy crystal meth/crack cocaine smoker, but has been clean 5 + yrs., she was able to get off drugs by not being around her mother and other users; said Marc has served his time/ doesn't use; she is aware of allegations against Marc implicating him in two homicides [according to Det. Troutman one was his wife], but says law enforcement has never proven anything & Marc denies any involvement; willing to be family spokesperson in defense of her brother & understands burden of relating all the dark secrets, etc. that must be told - her parents will only lie to cover up their own mis doings, etc.; said Δ was homosexual only to get money/drugs | DLN#M955.81.05114<br><br>344 Redden's Dock Rd.<br>Dawson Springs KY | PH/Fax# 270.797.3392 Cell 270.399.0118 | 11/17/03 | PT/ CMN/ CG/ SH/ LW | | | |
| A | Basham, David | cousin to Δ, son of Harold | 1045 Wick's Well RD Madisonville KY | 270.825.9149 | att'd int 11/7/03 | PT | | | |
| A | Basham, Tommy | Δ's uncle | | | x | PT | | | |
| A | Basham, Harold | paternal uncle to Δ | Wick's Well RD | | | PT | | | |
| A | Basham, Beverly | Δ's aunt | | | x | PT | | | |
| A | Basham, Larry | Jimmy's nephew; married to Deanne Gardner's sister, Kim; Larry was beaten by a gang trying to defend his son Brad who they murdered | KY | | | PT | | | |
| A | Basham, Scotty | son of Billy/Linda Basham; cousin to Δ, married to Wendy | Nebo KY | 270.249.3820 | | PT | | | |
| A | Basham, Billy | paternal uncle of Δ, married to Linda | Tister Lane Nebo KY | 270.249.3177 | att'd int. 11/7/03 | PT | | | |

JA 6180

33439

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|--|-----------------|--|------|
| | | | | | Date | Initials | Subpoena | Received | |
| A | Basham, Kathy | Δ's mother | | | x | JS/GH/ PT/LW/ CMN/ SH/CG | | | |
| A | Basham, Jimmy | Δ's father; reported Δ stole his checkbook; forgeries on Old National Bank. | | | x | JS/GH/ PT/LW/ CMN/ SH/CG | | | 23,24 |
| A | Basham, Roy | paternal uncle to Δ and brother to Jimmy | 2215 Nortonville RD Nortonville KY | 270.676. 8953 | 12/03/03 | PT | | | |
| A | Bean, Shawn | Hopkins Co. S.O. Det. Familiar with Branden Peripheral to Fulks child abuse investigation | HCSO 25 East Center St. Madisonville KY 42431 | 270.821. 5661 | 11/07/03 | LW/GH | | | |
| A | Big Brothers/Big Sisters | Δ participated in this program | | | | PT | Request records w/o sub | | |
| A | Blair, Diane | HCDC Dep. on duty during escape | 117 Moss Ave. Earlington KY | | 12/05/03 | LW/CG | | | |
| A | Blanton, Shawn | inmate in same cell w/ Δ & Fulks; trustee working in the courthouse W/M 26yoa DOB 09/25/77 | Hopkins Co. Jail Annex Madisonville KY | | 12/02/03 | CMN/ CG | | | |
| A | Bolinger, Randy & Susie | Friends/Neighbors | 1925 McCloud Road [Grapevine] left off of Hwy 41 S Madisonville KY | 270.825. 9587 | 10/08/03 | PT/LW | | | |
| A | Boyd, Maj. Brad | Obtained medical red.,jail rec. and phone rec. re: Veronica Evans | Christen Co. Jail Hopkinsville KY brad.boyd@ccjail.org | | 12/4/03 | CMN/ CG | | | |
| A | Brill, Dr. Peter | treated Δ for hurt arm; name listed in Regional Med. Ctr. Records which are contained in the Pennyroyal Reg. Med. Health Ctr. Records | Trover Clinic | | | PT | | | 22 |

JA 6181

33440

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| A | Brooks, Amber | girlfriend from Western State Hospital | | | | CMN/ CG | | | |
| A | Captain Rhoadin | 5/10/01 picked up prescription for Seroquel that Dr. Seuss ordered for Δ | HCDC Employee Hopkins County Det. Ctr. | | | PT | | | 20 |
| A | Carlos, Aaron | appointed to represent Δ in hearing about involuntary hospitalization at Western State Hospital | Public Defender's Office Hopkinsville KY | 270.889. 6527 | x | SH | | | 9[WSH rec.] |
| A | Chambers, Hester | Administrative Asst.; knew Δ well; current office mgr. | Pennyroryal Mental Health Ctr. Madisonville KY | 270.821. 8874 | 11/03/03 | PT | | | |
| A | Chandler, Pam | Δ screened initially by her; she has been dismissed for incompetence and being mentally unstable | Trover Clinic | | unable to locate | PT | | | |
| A | Christen Co. Jail | correctional facility where V. Evans is incarcerated 11/05/02 | Christen Co. | | x | CMN/ CG | | | 24 |
| A | Clan, Lindsey | fellow female inmate with Veronica Evans who read letter Fulks sent about escaping; she read it before Veronica destroyed it W/F; DOB 09/30/82 Mother: Tammy Simmons. Did 3 way calls for Evans to Robert Stallard. No long distance calls made. | refused address Hopkinsville KY attorney Carol Johnson 1901 S. Virginia ST Hopkinsville KY | | 12/03/03 | CMN/ CG | | | |
| A | Clapp, Dr. William | physician who diagnosed Δ with ivy dermatitis with secondary infection on face and neck, 5/18/96; treated Δ for acute pharyngitis 12/11/99. | | | Not important | PT | | | |
| A | Clark, Dr. Gerald | physician who treated Δ for conjunctivitis in the right eye 7/07/00. | | | | PT | | | 20 |
| A | Colonial Motel | Δ hangout | Madisonville KY | | 11/05/03 | HS/PT | | | |
| A | Coomer, Donna | Director of Big Brothers/Big Sisters | | | | HS | | | |

JA 6182

33441

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| A | **Cornwell, Debbie** | Jessica Stokes' mother | Madisonville KY work | 270.821. 8620 | | PT | | | |
| A | **Croft, Kevin** | Linda McCoy's husband W/M DOB 10/25/72 | Christen Co. Jail 54 Locust ST Hopkinsville KY | 270.839. 1727 | | CMN | | | |
| A | **Dame, Dpt. Misti** | HCDC Employee | Hopkins Co. Jail KY | 270.825. 9362 | Tpc Interview | CMN | | | |
| A | **Davis, Tracey** | friend of Carla Gibson; never associated with Δ; not aware of him using drugs or if he is homosexual | Lot 7 Wadlingtons MHP Madisonville KY | | x | CMN | | | |
| A | **Davis, Charica or Charcia** | said she doesn't know Δ, but that her boyfriend Donnie Durham knew him; works with Emory W/F 22yoa | 110 S. Kentucky AV Madisonville KY | | 12/1/03 | CMN/ CG | | | |
| A | **Dees, Danny** | Probation & Parole agent | Madisonville KY | | x | PT/JS/ CMN/ LW | | | |
| A | **Dees, Janet** | wife of Danny who was contacted/doesn't know anything; husband hasn't discussed anything w/ her | Madisonville KY | | x | PT | | | |
| A | **deFatte, Tom [Thomas]** | hitchhiker; sexually molested Δ as a child DOB: 02/19/1974 MPD - no record | 746 Independence ST Madisonville KY | | Not at home | CMN | | | |
| A | **Dennis, Ollie C. [MA]** | Δ's psychologist | Rivendell Psychiatric Center | | | PT | | | |
| A | **Dept. Of Public Advocacy** | | KY | | | | | X | |
| A | **Dept. of Social Svcs.** | | KY | | JS Rev'd 12/15/03 | | | | |

JA 6183

33442

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|----------------|---|------------------|
| | | | | | Date | Initials | Subpoena | Received | |
| A | deSai, Bindu | neurologist who tested Δ | Trover Clinic | | last known to be in Houston TX [?] | PT | | | |
| A | Dillingham, Samuel | HCDC deputy | Madisonville KY | | 10/13/03 | PT/LW | | | |
| A | DJJ | | Madisonville KY | 502.824. 7034 | | LW | 12/22/03 | | |
| A | Dobbs, Helen Blake | maternal grandmother of Δ; lives close to Kathy; interviewed 5/03 | Holland AV | 270.821. 8916 | x | PT | | | |
| A | Doss, Catherine | Δ's maternal grandmother | Madisonville KY | | x | PT | | | |
| A | Dr. Ming | Treated Δ 's chin after a fall in 1990 | Regional Medical Ctr. | | | PT | | | |
| A | Dr. Cavazos | recommended Δ to outpatient psychiatrist; diagnosis included-discontinue Ritalin [no ADHD symptoms], Axis I-cocaine dependance, THC dependence, ADHD history, polysubstance abuse, Axis IV- severe | Rivendell Behavioral Health Services | | | PT | | | 19 |
| A | Dr. Waggoners | Δ transferred to Intensive Treatment Unit under his care 12/21/00 | Western State Hospital Madisonville KY | | | PT | | | 23 |
| A | Dr. Sadiqi | | Western State Hospital Hopkinsville KY | | | PT | | | |
| A | Dr. De la Rocha | physician who diagnosed Δ with Attention Deficit/Hyperactivity Disorder, Combined type and Polysubstance Dependance, history of migraines, psychosocial & environmental problems; prescribed Δ several psychotropic drugs 12/06/99; treated Δ for insomnia 4/0/6/00; told Dr. Sadiq that Δ is a "psychopath" and that he could not help Δ 6/13/00 | Pennyroyal Reg. Med. Health Ctr. | | | PT | | | |

JA 6184

33443

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------------|
| A | Dr. Brewia | ? | ? | | | PT | | | |
| A | Dr. Bently | physician who treated Δ | Pennyroyal Reg. Med. Health Ctr. Records | | | PT | | | |
| A | Dunham, Cheryl | w/ juvenile svcs.; did presentence investigation on Δ | DJJ Madisonville KY | 502.824. 7034 | | PT | | | |
| A | Dunkin, Deanna | apparently in charge of Δ's records | DSS | 502.824. 7566 | | PT | | | |
| A | Durham, Donnie | inmate in same cell as Δ & Fulks W/M 26yoa DOB 11/07/77 | Hopkins Co. Jail<br><br>146 Sycamore DR Morton's Gap KY | | 12/03/03 | CMN/ CG | | | |
| A | Earlington Elementary | | Madisonville KY | | | PT/SH | | | |
| A | Edelstein, Sydney | OD | | | | PT | | | |
| A | Eichholtz McCoy, Angel | Talked to Δ thru vent in jail/no talk of escape W/F DOB 08/11/72 | 5797 State HWY 256 Calhoun KY | 270.273. 0089 | 12/12/03 | CMN | | | |
| A | Emory, Bucky | cook at Ferrells; Δ stayed with him at Colonial Motel and people gossiped that he and Δ had a relationship; known homosexual; W/M employed as cook at: Ferrell's Hamburger Place, Madisonville KY | 816 S. Main ST Lot #10 Madisonville KY | 270.821. 7515 | num. attpts 12/1/03 | PT CMN/ CG | | | |

JA 6185

33444

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| A | Evans [Fulks], Veronica | exotic dancer; Fulks went to live with her 4/02; marries Fulks 6/12/02; arrested for marijuana possession, stolen property and stolen credit cards in Wal-mart parking lot in Madisonville, KY 8/25/02 when Fulks was arrested; 6/12/02 reported Fulks for trying to kidnap her. 11/26/02 at this time she was currently incarcerated at the Christian Co. Jail, KY on child abuse charges; in an interview with def. investigators 11/13/02 advised following: currently living with Freddie Kinman; met Chad while working for her aunt, Deana Jones Barber [aka Mya] at a strip club; worked only 4 nights at stripping because it made her uncomfortable and embarrassed - Chad assaulted her repeatedly before/ during their marriage - advised Fulks is extremely prejudiced against blacks & when he found out she had dated a black man in her past went 'crazy' - characterizes Fulks as controlling, jealous, intimidating - said he robbed at least 100 vehicles & had dump for purses in SC which she can id - | Bristol IN Believed to be in Hopkinsville KY MOVING BACK TO IN if and when she moves it will be at her step-mother's house in Windsor IL | 217.459. 2953 | 12/01/03 12/10/03 | CMN; CG | | | 23 |
| A | Ferguson, Dpt. | HCDC Employee | Hopkins Co. Jail KY | | Tpc Interview | CMN/ CG | | | |
| A | Ferrell, Donna | HCDC Employee | Hopkins Co. Jail KY | 270.825. 9545 | Tpc Interview | CMN/ CG | | | |
| A | Fleming, Bryant | inmate at Richland Co. Jail who befriended Fulks | now within Dept. of Corrections | | | CMN/ CG | | | |
| A | Ford, Scott and Trish | friends of Branden McKichnie who would bring Δ over to their house where Δ met Jessica Stokes who was staying with the Fords | KY | | | PT | | | |
| A | Foreman, Umeka | Δ's juvenile attorney; Assistant PD No longer w/PD | KY | | | LW | | | |

JA 6186

33445

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Date | Initials | Subpoena | Received | |
| A | Franks, Dpt. Scott | HCDC Employee | Hopkins Co. Jail KY | 270.825. 3582 | Tpc Interview | CMN | | | |
| A | Franks, Dpt. Lisa | HCDC Employee | Hopkins Co. Jail KY | 270.825. 3582 | | CMN/ CG | | | |
| A | Fulks, Larry | Brad Fulks' father; Jimmy's nephew; Δ 1st cousin; Diana Gardner's brother-in-law | KY | | | CMN/ CG | | | |
| A | Gardner, Deanne [Deeann] | W/F/30 y.o.a. Knows that Brad Basham killed by gang at graveyard; Brad Basham's aunt; father Jamie Spence & Jimmy Basham good friends; both alcoholics; knows Kathy got drunk/used drugs/locked children in room for hours. | 72 Green Hills Crt. Slaughters KY | 270.884. 7094 Cell# 270.339. 3007 | 11/23/03 | CMN | | | |
| A | Garry, Tim & Vickie O'Bannion, Sue | Neighbors/Friends | Kentucky St. Madisonville KY Sue O'Bannon's | 270.825. 0441 | 10/08/03 | PT/LW | | | |
| A | Gibson, Carla | Δ's friend; interviewed by defense investigators 11/17/03; known Δ for 10 yrs.; they were boyfriend/girlfriend for two wks. Carla was 24 yoa Δ was 16 yoa at time; broke after she caught Δ having sex with Bucky Emory; says Δ was bisexual although she had not had sex with Δ ,she just knows; Δ always had marijuana to smoke; was a follower and was easily talked into doing things; Δ never had a DL and doesn't know how to drive W/F, DOB 07/26/75 | IDN #792669 Hopkins Co. Jail visitor log 12/13/02 124 Woodson ST Madisonville KY | 270.821. 6299[Ca rl Moore -brother] 270.825. 2391[Va lerie Myers - friend] | 11/17/03 | CMN | | | |
| A | Goodsell, Sgt. | | Hopkins Co. Jail KY | | Tpc Interview | CMN | | | |
| A | Gossett, Sgt. | HCDC Employee | Hopkins Co. Jail KY | 270.825. 9220 & 270.836. 6090 | Tpc Interview | CMN | | | |

JA 6187

33446

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|--------|----------|----------|----------|------|
| A | Gray, Dpt. | HCDC Employee | Hopkins Co. Jail KY | 270.824.8263 & 270.821.1122 | Tpc Interview | CMN | | | |
| A | Guessetto, Ken | certified psychologist who examined Δ | Western State Hospital | | x | PT | | | |
| A | Halcomb, Paula | appointed by Irene Pasquin to examine Δ at WSH regarding the involuntary hospitalization | PO Box 2200 Hopkinsville KY 42241 | 270.886.4431 | x | PT | | | |
| A | Haley[Allen], Debbie | 5th grade special ed teacher; Ms. Debbie? | Madisonville KY; now in Dalton GA | | Att'd | PT | | | |
| A | Hall Street Adult Educ. Ctr. | Δ atttended from occasionally | WHERE????KY | | | PT | | | |
| A | Hargis, Maj. Randy | PO | Madisonville PD Madisonville KY | | 12/3/03 | CMN/CG | | | |
| A | Hawkins, James | KY- kidnap victim 11/02/02. Interviewed 11/20/02 | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | 10/13/03 - no comment | LW/GH | | | 24; 66,83-89 |
| A | Hawkins, Mary | mother of James Hawkins; filed missing person report | 9645 Hanson Rd., Hwy 41 N Hanson KY 42413 | | x | LW/GH | | | 24, 1349-1352[I]; 33[II] |
| A | Hawkins, Thomas | James' son, interviewed 11/06/02 about events of father's abduction; according to Det. Smith KSP he id'd Δ from photos in newspaper | 9645 Hanson Rd. Hwy. 41 N Hanson KY 42413 | | x | LW/GH | | | 25. 1349-1352[I] 33[II] |
| A | Hayes, Linda | retired social services | 1608 Teresa LN Madisonville KY | 270.821.4764 | 12/03/03 | PT | | | |
| A | Hayes, Dpt. | HCDC Employee | Hopkins Co. Jail KY | 270.326.5074 | Tpc Interview | CMN | | | |

JA 6188

33447

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|-------|
| A | Hill, Jimmy | friend of Δ; stole Ritalin from special person[Basil Jones' brother] **MPD attempting to locate for us** | works at: Burger King S. Main ST Madisonville KY | | unable to locate | CMN | | | |
| A | Hoffman, Lt. | HCDC Employee | Hopkins Co. Jail KY | 270.825.9853 | Tpc Interview | CMN | | | |
| A | Holcomb, Paula | on medical staff | Western State Hospital Hopkinsville KY | | X | PT | | | |
| A | Holder, Kenneth L. | MD; Kathy Basham's doctor | | 270.322.8699 | | PT | | | |
| A | Hopkins Co. Psych. Educ. Program | | Madisonville KY | | | PT | | | |
| A | Hopkins Co. Detention Ctr. | 2/10/01 Δattempts to hang himself with ripped piece of sleeping bag. | 2250 Laffoon Trail Madisonville KY 42431 | 270.821.6704 | x | JS/LW/ PT/CG CMN | | | 25 |
| A | Hopkins Co. Circuit Court | 1/17/02 Order on Motion for Shock Probation [Case #01-CR-095] of Δ; Δ's motion to enter order suspending further execution of sentence denied; court records obtained on Fulks, & Veronica Evans | Madisonville KY | | x | PT/LW JS/ CMN | | | 22 |
| A | Hopkins Co. Board of Education | foiled Fulks' attorneys' attempt to obtain records on Δ by misrepresenting themselves as his defense team; still concerned and wanting to help Δ | Hopkins Co. KY | | x | PT | x | x | |
| A | Hopper, Sherrill | mentioned in note concerning Δ being abused by neighbor | Pennyroyal Reg. Med. Health Ctr. Records | | | PT | | | |
| A | Houston, Dr. Laura | Basham family counselor; psychologist who saw Δ at Pennyroyal Mental Health along with Sadiq and de la Rocha; interviewed 7/03 | Pennyroyal Reg. Med. Health Ctr. | | x | PT | | | |

JA 6189

33448

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|----------------|---|-------|
| | | | | | Date | Initials | Subpoena | Received | |
| A | Jarvis, Fred | truck driver; Becky's husband | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | | PT | | | |
| A | Jarvis, Becky | Kathy Basham's sister; married to her 2nd husband Fred Jarvis; 1st husband Ellis McKechnie with whom she had a son, Charles Jerome McKechnie | 775 Russ Hill RD Nortonville KY 42442 | 270.676.8677 Cell# 270.836.5784 | 11/06/03 | PT | | | |
| A | Jay, FNU | HCDC Employee | Hopkins Co. Jail KY | 270.389.9569 | TPC interview | CMN | | | |
| A | Jay, Clifford | ex-teacher/classroom asst. | Madisonville KY | | x | PT/JS | | | |
| A | Jenkins, Amy | Δ 's jail log "fiancee" 9/29/02 | Madisonville KY | | att'd to locate | CMN | | | |
| A | Jenkins, Bill | Logan County Jailer | Russellville KY | | 11/10/03 | LW/GH | | | |
| A | Jennings, Jan | | DSS | | | PT | | | |
| A | Johnson, Sgt. Paul | 2/02/01 went to Nebo Rd. And Kingdom Hall Rd. where Δ was staying; Δ fled on foot into woods south of Nebo Rd. And arrested for forgery and prescription drugs not in proper container; Δ said during pursuit he swallowed 9 Lortabs and was taken to Trover for drug overdose. | Madisonville PD Madisonville KY pjohnson@madisonvillepd.com | | 12/1/03 | CMN/CG | | | 24 |
| A | Jones, Det. Greg | | KSP Hopkins District Madisonville KY | 270.676.3313 | | LW/JS | | | 1375 |
| A | Jones, Joe T. | Owner of bus/friend of Mr. Basham | Madisonville KY | | | PT | | | |

JA 6190

33449

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|----------------|---|------|
| | | | | | Date | Initials | Subpoena | Received | |
| A | Jones, Basil [JR] | Δ's older homosexual friend 28 or 29 yoa W/M 28yoa DOB 10/01/75 | 2nd mobile home on right in Oakdale 830 Roger DR Madisonville KY | 270.821. 5592 | 12/1/03 | CMN/ CG | | | |
| A | Jones, Sheila | now SheilaMills; Δ's school teacher | Hopkins Co. Board of Educ. Records | | x | PT | | | |
| A | Kentucky New Era Paper | Veronica Evans advises that Nancy Andrews learned any info from reading this paper | | | 12/10/03 no articles found | CMN | | | |
| A | Kinman, Freddie | Veronica Evans Fulks' live-in boyfriend | Wallace AV Lot #120, Hopkinsville KY | | not present during V's int | CMN | | | |
| A | KSP | | KSP Hopkins District Madisonville KY | 270.676. 3313 | 11/11/03 | LW/JS | | | 1375 |
| A | La Belle, Joyce | Δ's teacher at facility | Rivendell Behavioral Health Services, preparer of Warren Co. Educ. Weekly Summary of Δ | | | PT | | | 19 |
| A | Laird, Dr. Roger [Ed.D.] | Administered Δ several psychological tests | Trover Clinic 200 Clinic DR Madisonville KY | 270.825. 7356 | 12/3/03 | SH/PT | | | |
| A | Lantrip, Jim | HCDC Jailer | HCDC Madisonville KY | | 10/13/03 | PT/LW | | | |
| A | Lantrip, Mike | Madisonville PD News quote | | | 10/14/03 | PT/LW | | | |
| A | Lenahan, Joanne | youth svcs. Supervisor | Cardinal Treatment Ctr. KY | | | PT/LW | | | |

JA 6191

33450

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| A | Lewisburg PD | Veronica Evans escorted home to retrieve belongings; place Veronica & son Miles in Sistercare facility | Lewisburg KY | | Obtain Police Rpt | CMN/ CG | | | |
| A | Link, FNU | HCDC Employee | Hopkins Co. Jail KY | 270.825. 1979 | Tpc Interview | CMN | | | |
| A | Links, FNU Dep. | picked up prescription for Concerta for Δ | HCDC Employee | | | PT | | | 20 |
| A | Littleton, Dr. Scott | Δ's psychiatric evaluator; ordered and read the abnormal EEGof Δ at 9 yrs. Of age | Rivendell Psychiatric Center | | | PT | | | |
| A | Logan Co. Circuit Court | court records on Fulks, Δ and Veronica Evans secured | Logan Co. KY | | 10/11/03 | JS/LW | | 10/11/03 | |
| A | Logan Co. Hospital | Δ taken there during stay at Logan Co. Jail | Russellville KY | | | CMN | 12/10/03 | 12/10/03 | |
| A | Logan, FNU | HCDC Employee | Hopkins Co. Jail KY | 270.825. 1578 | Tpc interview | CMN | | | |
| A | Logan Co. Jail [LCDC] | re: Fulks, Evans | KY | | x | JS/LW | x | x | |
| A | Lossner, Dr. Arthur | Δ's psychologist who evaluated him 5/18/83 | Pennyroyal Center Madisonville KY | | | PT | | | |
| A | Lowe, Wayne, M.D. | Δ's pediatrician | Trover clinic | | | PT | | | |
| A | Lunsford, Dr. Richard | 12/29/00 Δ transferred to Acute Services under his care; 01/23/01 wrote discharge summary for Δ, asserting Psychotic Disorder and Antisocial traits, appeared to have PTSD symptoms of flashbacks/nightmares, anger and limited coping. | Western State Hospital Madisonville KY | | | PT | | | 23,24 |
| A | Madisonville Police Dept. | Has pictures showing injuries suffered from beatings by Fulks | Madisonville KY | | Subpoena copies of photos | CMN | | | |

JA 6192

33451

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|----------------|--------------------|-------------------------|-------------------------|------------------|
| A | **Madisonville DSS** | supervisor - Pamela Nichols | Madisonville KY | | x | PT | | | |
| A | **Maguire, Dr. Sean** | MD whotreated Δ 12/17/00 after suicide attempt [hanging with blanket] | Regional Medical Ctr. Madisonville KY | | | PT | | | 22 |
| A | **Massey, Barbara** | grew up with Δ; Crystal's sister-in-law W/F DOB 09/24/76 | APT F-2 Penny Rile APTS Madisonville KY | Cell# 270.339. 7368 | 11/14/03 | CMN | | | |
| A | **Massey, Crystal** | Δ's friend; Barbara Massey's sister-in-law; grew up in same neighborhood as Δ and would smoke marijuana 4 days a week with Kathy and Charlotte Basham; she has hepatitis C from sharing needles but has been clean for 2 mos. W/F 28 yoa DOB 04/03/75 | Lot 65 Chateau MHP Madisonville KY grew up at 940 Summer ST Madisonville KY | Cell# 270.339. 5148 | 11/14/03 | CMN | | | |
| A | **Massey, Rodney** | Δ's friend; Barbara's younger brother who lives with Jessica Stokes | 224 Country Club DR Madisonville KY | | Att'd to locate | CMN | | | |
| A | **Mays [Mayes], Susan** | Δ's reg. 2nd grade teacher who made an emergency request to have him tested for Special Ed. | 1725 Grampian RD Madisonville KY | 270.821. 4120 | 12/03/03 | SH | | | |
| A | **McClellarn, John** | superintendent | Hopkins Co. Board of Educ. | | | PT | | | |
| A | **McCoy, Linda** | incarcerated w/ Veronica Evans but doesn't remeber her W/F DOB 06/08/83 | 54 Locust ST Hopkinsville KY | 270.839. 1727 | 12/09/03 | CMN | | | |
| A | **McGaw, Molly & Barry** | Special ed reading teacher Big sister | Madisonville KY | | 10/08/03 | PT/LW | | | |
| A | **McKechnie, Jerome** | Becky Blake Jarvis' son and cousin to Δ; alcoholic in half-way house [Rosey House] | Rosey House Owensboro KY | | | PT | | | |
| A | **McKechnie, Ellis** | 1st husband of Becky Blake Jarvis | | | | PT | | | |

JA 6193

33452

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| A | McKichnie, Jerome | Δ's cousin who would bring Δ over to Scott and Trish Ford's house where Δ met Jessica Stokes | KY | | | PT | | | |
| A | McKinney, Bryan | patrolman | KSP KY | | | CMN/ CG | | | |
| A | McVay, Linda | in jail w/ Veronica Evans-does not remember her | KY | | x | CMN | | | |
| A | Mefford, Monte | ex-ADH special ed teacher; Δ's summer school teacher | Madisonville KY | | 10/10/03 | PT/LW | | | |
| A | Melton, Amy | MA Social Work - in her note describes Δ being abused by neighbor; evaluated Δ | Pennyroyal Reg. Med. Heakth Ctr. Records | | | PT | | | |
| A | Mills [Jones], Sheila | head of Special Ed. for HC Bd of Educ; obtained records showing Δ's yearly participation in Special Olympics, at least 12 special ed. teachers/ social workers familiar w/disfunctioning Basham family | 320 S. Seminary DR Madisonville KY | 270.825. 6000 | 11/03/03 11/14/03 | PT | | | |
| A | Minton, Grant | Δ's therapist | | | | PT | | | |
| A | Moore, Dpt. Regina | HCDC Employee | Hopkins Co. Jail KY | 270.821. 8045 | Tpc Interview | CMN | | | |
| A | Moore, Patricia | Δ's friend ID #89343114. | visitor log at Hopkins Co. Jail | | | PT | | | |
| A | Morris, III, Buddy Ray | Charlotte's ex-husband | 608 S. Jefferson ST West Frankfurt IL | 608.932. 2778 | x | PT | | | |
| A | Morris, Buddy Ray, Jr. | Father of Buddy Ray, III; Ena' husband | 235 Pin Oak LN Madisonville KY | | 11/04/03 | PT | | | |
| A | Morris, Ena | Charlotte's ex mother in law | 235 Pin Oak LN Madisonville KY | | 11/04/03 | PT | | | |
| A | Morten, FNU | | | | | PT | | | 63 |

JA 6194

33453

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| A | Nebo School | Δ apparently attended | Nebo KY | | | PT | | | |
| A | Nesbit, IV, William A. | Atty who represented Evans | One N. Main St Madisonville KY 42431 | 270.821. 1008 | 11/07/03 | LW/GH | | | |
| A | Nichols, Pamela | family svcs. supervisor | Madisonville DSS KY | | | PT | | | |
| A | Nierva, Dr. Emmanuel | planned 10 day stay for Δ in hospital after suicide attempts 12/18/00; 12/20/00 diagnosis of Δ with Depressive Disorder changed to Psychotic Disorder. | Western State Hospital Hopkinsville KY | | | PT | | | 23 |
| A | Nolan [or Knowland???], Connie | caseworker to whom Δ reported abuse and abuser convicted | Childrens Psychiatric Hospital KY | | | PT | | | |
| A | O'Bannon, Sue | Tim Garry's sister | | 270.825. 0441 | 10/08/03 | PT/LW | | | |
| A | Owensboro PD | | Owensboro KY | | | CMN/ CG | | | |
| A | Pasquin, Dr. Irene | 12/20/00 writes staff note of Psychotic Disorder of Δ. | Western State Hospital Hopkinsville KY | | | PT | | | 23 |
| A | Pennyroyal Regional Medical Health Center | outpatient treatment of Δ; 12/18/00 admitted for treatment after Δ attempted suicide twice by hanging himself/sticking fingers in electrical socket - hallucinations of man who sexually abused himas child. | Madisonville KY | | | PT | x | x | 19,22 |
| A | Pentecost, Annabelle | Kathy Basham's ex mother in law | Madisonville KY | | x | PT | | | |
| A | Pentecost, William | Kathy Basham's ex husband | Madisonville KY | | | PT | | | |
| A | Pentecost, Larry | Kathy's ex-husband; suicide last summer | Deceased | | Dec'd | HS | | | |

JA 6195

33454

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| A | Phalen, Peggy | Δ's former elementary school special ed. teacher | James Madison Middle School | 270.825.6160 | 11/14/03 | PT | | | |
| A | Phebus, Mark | Δ's sister's [ Charlotte Basham] boyfriend, 44 yoa, who according to C. Baldwin's written statement gave Δ and Fulks a ride to V. Evans' house in Lewisburg, VA.; runs Mark Phebus Construction Co.; criminal rec. includes chg. of consp. To commit murder and trafficking cocaine; unsympathetic to Δ's plight, says he will be a hostile witness if called to testify in SC, doesn't know anything; without 1st hand knowledge says Δ's problems stem from being treated badly by Kathy his mother; Mark does not like Kathy B.    W/M | 344 Redden's Dock RD Dawson Springs KY 42408 | PH/Fax# 270.797.3392 Cell# 270.399.0118 | several; 12/1/03 | PT; CMN/ CG | | | 24, 1369 |
| A | Phillips, Paul | psychiatrist who tested Δ | Trover Clinic ? Methodist Home Versailles KY ? | | | PT/LW | | | |
| A | Porter, Melinda | in her note describes Δ being abused by a neighbor | Rivendell Psychiatric Ctr. | | | PT | | | |
| A | Rager [or Rajer], Tellie | investigated case involving credit cds. by Fulks & Evans | Madisonville PD Madisonville KY | | | PT | | | |
| A | Regional Medical Center | 12/17/00 Δ treated after attempting to hang himself w/blanket while being detained for stealing; Δ hung for @2 min., had to be cut down; Δ unconscious when cut down/ brief periods of unconsciousness at hospital[ although he only hung 2 min?!] 2/10/01 Δ receives treatment after trying to hang himself w/piece of sleeping bag.    Records contained in the Pennyroyal Reg. Med. Health Ctr. Records | Madisonville KY | | | PT | x | x | 22,25 |
| A | Richards, Dean | certified social worker who met with Δ | Pennyroyal Medical Health Ctr. | | | PT | | | |

JA 6196

33455

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| A | Rivendell Childrens' Program | | | | | PT | | | |
| A | Rivendell Psychiatric Center | | | | | PT | | | |
| A | Rivendell Behavioral Health Services | Δ admitted to this facility; participated in community group and AA 5/03/00; discharged 5/09/00 | | | | PT | x | x | 18 |
| A | Rogers, Lisa Pullman | Δ's 5th grade EBD teacher at Anton Elementary; developmental therapist | Jesse Stuart Elementary | | sched. 12/11/03 | PT | | | |
| A | Rozelle [or Rosell], Dr. James | | Pennyroyal Center Madisonville KY | | | PT | | | |
| A | Ruschell, Mike | Public Defender, Δ's attorney [Asst. Public Advocate] | Madisonville Hopkins Co. KY | 270.824. 7001 | 12/2/03 | SH | | | 26,28 |
| A | Rush, Randy | officer w/ Owensboro PD | Owensboro KY | | Tpc Interview | CMN | | | |
| A | Russell, Cecilia | DSS worker | Charter Lexington KY & United Methodist | | | PT | | | |
| A | Sanders, Dewey | PhD who did psychological update on Δ 1996 | | | | PT | | | |
| A | Sanderson, Ptl. Matt | accompanied Det. Johnson to Nebo Rd. arrest and drug overdose incident. | KY | | | CMN/ CG | | | 24 |
| A | Schaffer, Sgt. | HCDC | Madisonville KY | | x-recs | PT/LW | | Copies rec'd | |
| A | Schaffer, Mjr., Chris | HCDC | Madisonville KY | | 10/07/03 | PT/LW | | | |

JA 6197

33456

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| A | Seuss, Dr, Lawrence | evaluated Δ after suicide attempt 2/21/01; gave Δ's assessment and increased psychotropic medications 10/17/01; 2/12/01 Δ positive for auditory hallucinations; assessment - Schizoaffective Disorder; allergies to Penicillin and aspirin; Psychosocial stressors include incarceration. | Office at the Trover Center for Behavioral Health Madisonville KY | | X | PT/JS/ GH | | | 20, 21, 25 |
| A | Sgt. Baker | observed Fulks in Gold Intrepid speeding, he would not stop, fled/abandoned car; later apprehended and charged with fleeing/false regist./speeding. | Lewisburg KY | | | CMN/ CG | | | 1413 |
| A | Sharpe, Alicia | Carol's daughter; grew up w/ Δ who was the love of her life W/F 19yoa DOB 05/20/84 | 146 Sycamore DR Morton's Gap KY | 270.258. 5548 | 12/03/03 | CMN/ CG | | | |
| A | Sharpe, Carol | knows Bashams; Donnie Durham's mother | 146 Sycamore DR Morton's Gap KY | 270.258. 5548 Cell# 270.821. 2467 | 12/03/03 | CMN/ CG | | | |
| A | Simmons, Tammy | Lindsey Clan's mother; allowed Veronica Evans to use 3-way call feature on her home phone W/F | 3512 Dusty LN Hopkinsville KY | 270.885. 6791 | 12/9/03 | CMN | | | |
| A | Simons, Shea | P.A.C. who examined Δ | Western State Hospital | | | PT | | | 29[WS H rec.] |
| A | Sistercare | Veronica Evans Fulks and son Miles placed in this facility by Lewisburg PD | Lewisburg KY | | Subpoen a | CMN/ CG | | | |
| A | Skipworth, Jane | Fulks' landlord | Lewisburg KY | | | CMN | | | 1220 |
| A | Smith, Kerry | LBD teacher; was assistant to Debbie haley allen when she was Δ's special ed. teacher | James Madison Middle School | 270.825. 6160 | 11/14/03 | PT | | | |
| A | Smith Scott Leonard, KSP Det. | Hawkins' case | Post 2 Badge #827 Madisonville KY | 270.676. 3313 | 11/18/03 | JS/LW | | | 1348 |

JA 6198

33457

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| A | Spence, Shirley | PhD; psychologist who tested Δ Reminded her of "In Cold Blood" by Truman Capote | Trover Clinic now at Multicare 444 S Main ST | 270.821. 3446 | 12/04/03 | PT SH | | | |
| A | Stallard, Robert | Friend of Veronica Evans | | | | CMN | | | |
| A | Stanley, Richard | former principal at Anton Elementary; currently principal at Earlington | Earlington Elementary | | 11/13/03 | PT | | | |
| A | Stevens, Rebecca | PD for Δ | Hopkins Co. KY | | | SH/HS | | | |
| A | Stokes, Jessica | friend of Δ; met Δ when 15 yoa, at that time was living w/ Scott & Trish Ford & Δ would come w/his cousins Branden & Jerome McKichnie, Δ was always messed up on drugs, always in his possession were marijuana/crystal meth/acid; had only smoked marijuana with Δ; not seen Δ take acid, did know Δ sold crack cocaine in past to get money; never seen Δ smoke crack cocaine; heard Δ was gay but had never seen anything, never knew of him to have a girlfriend DOB 05/07/81; 22 yoa | 124 Country Club DR Madisonville KY | mother [Debbie Cornwell's] work 270.821. 8620 | 11/19/03 | CMN | | | |
| A | The Messenger | editor of the Kentucky New Era advised investigator to check this paper | Madisonville KY | | 12/12/03 | PT CMN HS | | | |
| A | Thorner, Allen J. | Name is listed under Δ's in Regional Med. Ctr. Records [?] | KY | | | PT | | | |
| A | Todd Co. Sheriff | has loot that Fulks stole | Todd Co. KY | | X | X | | X | |
| A | Todd Co. PD | has digital camera images showing injuries to Veronica Evans from beatings from Fulks; charges filed against Fulks by KY State Police for gruesome sexual abuse charges against Evan's son | Todd Co. KY | | **Need to subpoena pictures** | CMN/ CG | | | |
| A | Tompkins, Brenda | MS; tested Δ in 2nd grade and found him to be learning disabled | 108 S. Main ST Madisonville KY | 270.821. 5644 | x | PT | | | |

JA 6199

33458

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------------|
| A | Tosh, Jerry | Harold's son also serving time | Federal facility in FL | | | CMN/ CG | | | |
| A | Tosh, Harold | Kathy & Jimmy Basham ran drugs for him | sentenced out of McCracken Co.,KY- Paducah Fed. Ct. | | | CMN/ CG | | | |
| A | Troutman, Det. Scott | familiar with Fulks/Evans/Δ; has said Mark Phebus is bad; said Brad Basham was killed by gang in a graveyard behind a HS | HCSO KY | | x | CMN | | | |
| A | Trover Clinic | 12/05/00 Δ treated for abdominal pains, appearance of pulmonary vasculature. | | | | PT | | | 21 |
| A | Vanness, Wendy | DSS worker who monitored Δ while hospitalized 12/21/00. | DSS | | | PT | | | 23 |
| A | Vaught, Cynthia | manager at motel; no recollection or records of Δ | Colonial Motel 507 S. Main ST Madisonville KY 42431 | 270.825. 0026 | x | CMN/ CG | | | |
| A | Virgin, Keith | PD Madisonville | Madisonville KY | | 12/08/03 Att'd | SH | | | |
| A | Walker, Janice | EDS  LMFT | ??? | | | PT | | | |
| A | Watkins, Sharon | Δ's 1ˢᵗ grade teacher who retained him | Earlington Elementary School 229 W. Thompson ST Earlington KY | 270.825. 6154 | 11/13/03 | PT | | | |
| A | Watson, Ruby Spence | knows for a fact that Kathy Basham used drugs during pregnancy with Δ; was drug addict then/now; said Δ retarded/very, very slow mentally. Δ never had chance to grow up in any sort of a normal household; Cathy always drinking/on drugs & Jimmy was an alcoholic | works at: big B cleaners Madisonville KY | 270.825. 1561 | x | CMN/ CG | | | |
| A | Watts, Wendy | school psychologist who determined Δ needed help beyond classroom; Δ's public school | Hopkins Co. Board of Educ. Records | | x | PT | | | |

**JA 6200**

33459

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| A | Watts, Lisa | nurse | Regional Medical Ctr. Madisonville KY | | | PT | | | |
| A | Webber, MD, Fred | | | | | PT | | | |
| A | West KY Coop. Diagnostic Ctr. | Δ referred to Dr. DeSai by this facility | KY | | | PT | | | |
| A | Western State Hospital | Admitted 12/18/00 after suicide attempts; transferred to Acute Svcs, | Madisonvilile KY | | | PT | | | 23 |
| A | Western State Hospital | 12/18/00 - 10 day stay ordered by Dr, Nierva after suicide attempts | Hopkinsville KY | | x | JS/GH/ LW/PT | | | 22 |
| A | Wilder, Dr. Debra | Physician who diagnosed Δ with a "right inguinal hernia" and scheduled Δ for herniaplasty | Trover Clinic; Regional Medical Center | | | PT | | | |
| A | Wiles, Dpt. Bryan | Employee | HCDC Hopkins Co. Jail KY | | Tpc interview | CMN | | | |
| A | Wiles, Tammy | secretary; works indirectly under Ms. Mills | HC Board of Educ. Hopkins Co. KY | | | PT | | | |
| A | Witherspoon. Dpt. | | HCDC Employee Hopkins Co. Jail KY | 270.825. 3772 | Tpc interview | CMN | | | |
| A | Woods, Margie | girlfriend | | | | PT | | | |
| A | Woods, Peggy | MD; referred Δ to Dr. Roger Laird DSS | Madisonville KY | | Att'd | PT | | | |
| A | Worthington, Dr. Doyle | treated Δ for rash on back, face and neck 5/27/98 | | | X | X | | | |

JA 6201

33460

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|--------|----------|----------|------|
| A | Zell, Lt. | | HCDC Employee Hopkins Co. Jail KY | 270.884.1799 | Tpc interview | CMN | | | |
| B | | **ASHLAND KENTUCKY** | | | | | | | |
| B | Boyd Co. Detention Ctr. | 11/17/02 Δ transported to facility; interview with Δ 11/18//02<br><br>Current Jailer: Joe Burchett<br>Sgt. Patty Akers | 2714 Panola Street P O Box 455 Catlettsburg KY 41129 | 606.739.4224 | 12/10/03 Send sub/ord via mail for records | LW/GH | | | 49,[I]; 57,61[II 1100 1742 |
| B | Boyd Co. Public Defender's Off. | | Cattlettsburg KY | | 12/09/03 | LW/GH | | | 62 |
| B | Boyd Co. Courthouse | Records check for Fulks Obtained certified copies of marriage licenses: Amber Fowler/Veronica Evans [Debbie Leibee, deputy clerk] | Louisa Street Catlettsburg KY 41129 | | 12/10/03 marriage licenses | LW/GH | | Rec'd cert. copy | |
| B | Boyd Co. Sheriff's Office | Per Sgt. on duty: BCSO only provided backup. No active participation in arrest of Δ. | Catlettsburg KY 41129 | | 12/10/03 | LW/GH | | | |
| B | Brunty | Officer who noticed Δ while at King's Daughters Med. Ctr. | Ashland KY | | 12/10/03 Refused- Case still open | LW/GH | | | 49 |
| B | Capt. Ratliff | Maintained command center - Now Asst. Chief Was acting captain - Knows nothing | Ashland PD Ashland KY | | 12/09/03 | LW/GH | | | 68,20, 32 |
| B | Cattletsburg KY Police Department | | 26th & Broadway Street [Hwy 538 & Hwy 60] Catlettsburg KY 41129 | 606.739.5126 | 12/10/03 Back up only | LW/GH | | | |

JA 6202

33461

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| B | Christenson, Carl | SA; Present during interview of Δ 11/22/03 | FBI | | Int to be sch'd thru S.Schools | LW/GH | | | 61,1742 |
| B | Davis, Matthew | police officer that Δ shot at 11/17/02<br><br>12/10/03 works 3p-11p shift | Mall Rd. And Winchester Ave. Ashland KY | | 12/10/03 Refused-Case open | LW/GH | | | 49, 1065-1066[I]; 57[II] |
| B | DeLong, Forest, Sgt. | officer with officer Davis when Δ apprehended 12/10/03 works 11p-7a shift | Ashland KY | | 12/10/03 Refused-Case open | LW/GH | | | 49, 1066 |
| B | Det. Bear | Ashland PD | Ashland KY | | 12/10/03 Refused - open case | LW/GH | | | |
| B | Federal Bureau of Investigation | | 1405 Greenup Avenue Ashland KY 41101 Parallel to 23 at 60 | 606.329.8516 | Int. to be sch'd thru S.Schools | LW/GH | | | |
| B | Francis, Deanna | 11/17/02 Δ tried to force his way into her car in parking lot of Ashland Town Ctr. Mall, Ashland, KY | 239 Altawood Ave. Raceland KY | Cell : 606.615.2641 | 12/10/03 wants to talk to someone before talking w/us | LW/GH | | | 49[I]; 57,58, 1074[II |
| B | Francis, Andrea | 11/17/02 Deanna's daughter in car with her | 239 Altawood Ave. Raceland KY | | 12/10/03 | LW/GH | | | 49[I]; 57,58, 1074-1075[II |
| B | Hewlett, Brian | PD; Δ's lawyer | Cattlettsburg KY | | 12/10/03 | LW/GH | | | 1227 |
| B | Hughes, Richard | Fed. P. D. representing Δ in Boyd Co. | 1116 Bath Avenue Ashland KY 41101 | 606.325.3399 | 12/09/03 | LW/GH | | | 119,505 1227 |

JA 6203

33462

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| B | Kelly | Acting captain when Δ arrested Mirandized Δ | Ashland PD | | 12/10/03 Refused-Case still open | LW/GH | | | |
| B | KSP - Post 14 | | Ashland Post 5973 State Route 60 Ashland KY 41102 | 800.222. 5555 606.928. 6421 | 12/10/03 Refused unless Via sub/ depo | LW/GH | | | |
| B | Lt. Slone | Ashland PD | Ashland KY | | 12/09/03 Refused-case open | LW/GH | | | |
| B | Maley, Patrick J., SSA. | Present during 11/25002 interview of Δ | SSA | | Int to be sch'd thru S.Schools | LW/GH | | | |
| B | McGuire, Barbara | Investigator Boyd Co. Public Defender | Catlettsburg KY 41129 | 606.739. 4161 | 12/10/03 | LW/GH | | | |
| B | Mooney, Dan, Det. | Interviewed Δ on 11/17/02 Found weapon | Ashland P. D. Ashland KY | | 12/09/03 Refused-Case open | LW/GH | | | |
| B | Patrella | Acting captain when Δ arrested | Ashland PD | | 12/09/03 Refused-Case open | LW/GH | | | |
| B | Pinkston, Christopher | saw figure shoot at officer | 16733 Bear Creek Rd. Catlettsburg KY | | | GC | | | 64,1112 |
| B | Stephens, James | KSP Trooper Interviewed Δ in Catlettsburg KY | Ashland Post | | 12/10/03 Refused unless Via sub/ depo | LW/GH | | | 29 |

JA 6204

33463

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| B | Vito, Frank S., SA | Present during 11/25/02 interview of Δ | SA | | Int to be sch'd thru S.Schools | LW/GH | | | |
| C | | **NORTHERN INDIANA** | | | | | | | |
| C | Baber, Pam | Veronica Evans'mother | IN | 217.235.9678 | | CMN/CG | | | |
| C | Barber, Deanna Jones [Dina Babar] | Veronica Evans Fulks' aunt who got her job as an exotic dancer for 4 nights and introduced her to Chad | Portage area IN | | 12/18/03 | CMN | | | |
| C | Batz, Jack | owner | Cash Indiana, Inc. | | 12/18/03 | CMN | | | |
| C | Benson, Denise | Severance contacted her from Myrtle Beach [friend] | 725 7th St. Portage IN | 219.762.2853 | 12/18/03 | CMN | | | 4, 45 |
| C | Benson, Byron | Denise Benson's husband; had affair w/ Severance | incarcerated | | | CMN/CG | | | |
| C | Bradshaw, Mark | deputy | Wayne Co. Sheriff's Dept. | | | CMN/CG | | | 48 |
| C | Bunch, Donna | neighbor of Autumn | 316 S. 21st St. Chesterton IN | | | CMN/CG | | | 27, 791 |
| C | Cary, Angie | Veronica Evans' sister | Mattoon IL No Phone | | | CMN/CG | | | |
| C | Cash Indiana Pawn Shop, Inc. | Severance received $200.00 for jewelry and Fulks' rings | 387 Melton Rd. Burns Harbor IN off Route 20 | | | CMN/CG | | | 26, 776 |
| C | Cincoski, Debbie | Tina severance's probation officer | Porter Co. Probation Office IN dcinco@porterco.org | 219.465.3420 | 12/18/03 | CMN Subpoena records | | | |
| C | Coachman RV | Fulks' employer | IN | | | CMN/CG | | | |

JA 6205

33464

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC |
| | | | | | Date | Initials | Subpoena | Received | Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| C | Crawford, Melissa | aka Tina Severance [alias] used to check in motel | | | | CMN/ CG | | | 40 |
| C | Cuma, Det. Jeffrey | | Michigan City PD | | | CMN/ CG | | | |
| C | Derrington, Jamie | has furniture Severance removed from Fulks & Evans' house | IN | | | CMN/ CG | | | |
| C | Dino's Restaurant | Severance/Roddy have breakfast there before meeting Fulks & Δ at train station near Rte.12 & Rte. 20 | Michigan City IN | | | CMN/ CG | | | 26 |
| C | Ehlers, Tara | saw blue minivan | 523 5th St. Portage IN | | unable to locate 12/18/03 | CMN | | | 36,794 |
| C | Evans, Gary | Asst. Chief | Valparaiso PD IN | | 12/18/03 | CMN | | | |
| C | Favo, Christopher | SA Interviewed Fulks' family | | | Int. to be sch'd thru S.Schools | CMN/ CG | | | 41 |
| C | Fivecoats, Larry | records custodian | Valparaiso PD IN | Fax# 219.477. 4764 | | CMN/ CG | | | |
| C | Fowler, Amber | Fulks' ex-wife; had one child by Chad who died at 6 mos. of age; they divorced 1997; according to Veronica Evans, Amber knows of Fulks' abusing their son Nathaniel & that he had something to do with the child's death | IN | | | CMN/ CG | | | 71 |
| C | Fulks, Daryl | co-defendant's distant cousin | | | | CMN/ CG | | | 43 |
| C | Fulks, Nathaniel | Fulks' infant son by his 1st marriage to Amber who died at 6 mos. of age; according to Veronica Evans, Fulks' 2nd wife, the baby was assaulted and that Amber and she know this and suspect that Fulks had something to do with his death | | | Obtain death cert/Any police reports | CMN/ CG | | | |

JA 6206

33465

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| C | Harvey, Adrian | caseworker | Porter Co. Child Protective Svcs. Portage IN | 219.462. 2112 ext.246 | 12/18/03 | CMN | | | 36, 792 |
| C | Hertter, Cassandra | Tina Severance's daughter | | | | CMN/ CG | | | 30, 268 |
| C | Houser, Brent | Lagrange County Deputy Present during FBI interview of Fulks' family | IN | | | CMN/ CG | | | 41 |
| C | Huff, Det. John | | Lake Station PD IN | | | CMN/ CG | | | |
| C | Iatarola, Elena | FBI - SA | Merrillville IN | | Int to be sch'd thru S.Schools | CMN | | | 43 |
| C | Jarvis, MaryJo | Severance's friend | IN | | 12/18/03 | CMN | | | |
| C | Lontewshipe, Jeff | | Michigan City PD | | | CMN/ CG | | | |
| C | Ludwig, Allen J. | Interviewed 11/20/02; owner of property where the BMW was found and gave consent to search | 55755 County Rd. 27, Bristol IN 46507 | | | CMN/ CG | | | 66,68 |
| C | Marcut [or Marcotte], Jamie | Andrea Roddy was her babysitter | Woodland Village MHP IN | 219.764. 7104 | 12/18/03 | CMN | | | |
| C | McElevain, Cleta | Autumn's mother | 314 S. 21st St. Chesterton IN | | | CMN/ CG | | | 27,791 |
| C | McElevain, Autumn | friend of Severance; visisted defendants w/ Severance 10/31/03 | | | | CMN/ CG | | | 243 |
| C | Michigan City Police Dept. | Talsma reports burglary 11/09/02 | Michgan City IN | | Ck Discovery | CMN/ CG | | | 29,97-100 |
| C | Montague, Crystal | Veronica Evans' best friend | Matton IL | | 12/18/03 | CMN | | | |

JA 6207

33466

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | Initials | Subpoena | Received | |
| C | Neitzel, Lt. Ben | | Michigan City PD IN | | 12/18/03 | CMN | | | |
| C | Perez, Tammy | Severance's neighbor | IN | | | CMN/ CG | | | |
| C | Pilot Truck Stop | Severance's employer | Ripley St. Interstate 94 Portage IN | | | CMN/ CG | | | 30, 787 |
| C | Portage PD | | 2639 Irving ST Portage IN 46368 | | Subpoena | CMN /CG | | | 1539 |
| C | Porter Co. Probation Office | probation of Severance | Portage IN ? dcinco@porterco.org | 219.465. 3420 | | CMN | | | |
| C | Porter Co. Child Protection Svcs. | Re: Severance's daughter Cassandra Herter | Portage IN | 219.462. 2112 ext.246 | Subpoena | CMN | | | |
| C | Ramsey, Robert J. | SA | FBI | | Int to be sch'd thru S.Schools | CMN | | | |
| C | Sands Inn Motel | Fulks and Severance registered for two nights under Severance's name 11/06/02 [records, photos] | 1630 Maple ST Michigan City IN off Hwy. 20 | | | CMN/ CG | | | 25, 776 |
| C | Severance, Tina | Co-defendant's girl friend/participant; inter'd 11/22/02; served with Fed GJ subpoena for Florence, SC; 01/09/03 interview w/FBI and MCPD said she met Fulks while she was a guard at Westville Correctional; after his release moved in; left her and moved in w/future wife Veronica Evans; after altercation with Evans, Tina and McElevain drove Fulks yo KY and helped him get a place; came back to IN and had lost her job; 01/27/03 warrant issued for her arrest for neglect if a dependent; 02/03/03 taken into custody from her home | 521 5th ST Portage IN | | | | CMN/ JS/ GH | | | 30,68, 77-78, 107- 115 221, 780- 787, 1557, 1743, 2140, 2352- 2362 |

JA 6208

33467

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| C | Smith, Rob | IN state trooper who interviewed Roger Fulks | 5811 Ellison RD Fort Wayne IN | 260.463.4343 | | CMN/ CG | | | 42 |
| C | Talsma, Robert | friend of Severance; 11/07/02 Fulks/ Severance plan to get Talsma out of his house in order to steal his guns; 11/08/02 Severance/ Roddy distract Talsma, unlock backdoor to let Fulks & Δ in to steal guns. | 4304 Ohio ST Michigan City IN | | | CMN/ CG | | | 26, 67, 93-95 |
| C | Therault, Timothy J. | SA | FBI | | Int. to be sch'd thru S.Schools | CMN/ CG | | | |
| C | Tipton, Dale | SA | FBI | | Int to be scd'd thru S.Schools | CMN | | | |
| C | Townsell, Jeremiah | 11/06/02 former boyfriend of T. Severance; Δ and co-defendants pick up Severance's 1992 Jeep Wrangler from his home | Lake Station IN | | | CMN/ CG | | | 25, 107 |
| C | Travel Centers of America | Tina Severance an employee | IN | | | CMN/ CG | | | 1562 |
| C | Valparaiso PD | Evans' cases | Valparaiso IN | Fax# 219.477.4764 | | CMN/ CG | | | |
| C | Williams, Troy | Portage IN Police Dept. Relayed info to Horry Co. S.O. | Portage IN | 219.762.3122 | 12/18/03 | CMN | | | 3 |
| C1 | | **GOSHEN INNDIANA** | | | | | | | |
| C1 | Adams, Andrea Jessie | Lives with Ronnie Fulks; interviewed 11/20/02 | 322 W. Oakridge St Goshen IN 46526 | | | CMN/ CG | | | 47; 65-66[II]; 47-49 |

**JA 6209**

33468

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| C1 | Fulks, Ronnie | Co-defendant's brother; when interviewed 11/20/02 said Chad visited his hime 2 ½ wks. Prior with 2 girls and a guy; knew Chad had broke out of jail; 11/19/02 Chad was again at his home; 11/20/02 Chad Andrea Adams and he were all arrested | 102 N. 5th St. Apt. 3 Goshen IN | | | CMN/ CG | | | 26, 27, 43,66, 64-67 |
| C1 | Goshen PD | | Goshen IN | | | CMN/ CG | | | 1258 |
| C1 | Lambdin, James M. | Andrea Adams' son; in interview 11/20/02 said he let Fulks in his mother's house and that Fulks spent night 11/19/02 | 322 W. Oakridge St. Goshen IN | | | CMN/ CG | | | 66,53-55 |
| C1 | Nolte, David | boyfriend of Andrea Adams' daughter; in interview 11/20/02 said he saw Chad at Ronnie's 11/19/02 | 102 N. 5th St. Apt. 3 Goshen IN | | | CMN/ CG | | | 66, 50-52 |
| C1 | Yoder, Ron | Ludwig's neighbor; interviewed 11/20/02 | 56518 County Rd. 27 Goshen IN | | | CMN/ CG | | | 66,72 |
| C2 | | **SHIPSHAWANA INDIANA** | | | | | | | |
| C2 | Fulks, Herman Roger | co-defendant's father | Shipshewana IN | | | CMN/ CG | | | 26, 41-46,64, 2126 |
| C2 | Fulks, Wayne | | Shipshewanna IN | | | CMN/ CG | | | |
| C2 | Fulks, Dido | co-defendant's step-mother | Shipshewana IN | | | CMN/ CG | | | 41-46,64 |
| C2 | Fulks, Darryl [ Dwayne] | co-defendant's brother; interviewed 11/24/02 | 7205 North- 1150 W Shipshewana IN | | | CMN/ CG | | | 26, 41-46,64, 69,118, 238 |
| C3 | | **WESTVILLE INDIANA** | | | | | | | |

JA 6210

33469

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| C3 | Hawk, Sharon | records keeper | Westville Correctional Facility PO Box 473 Westville IN 46391 | 219.785. 2511 Fax: 219.785. 6175 | 12/18/03 | CMN | | | |
| C3 | Pomeroy, Roland | Internal Affairs Officers | Westville Correctional Facility | | Subpoena | CMN/ CG | | | 1,39 |
| C3 | Westville Correctional Facility | Δ incarcerated there; broke out 02/02 but caught quickly; Fulks incarcerated there and was released from institution and moved in with T. Severance. | PO Box 473 Westvillle IN 46391 | 219.785. 2511ext. 4006 Fax: 219.785. 6175 | Subpoena records | CMN/ CG | | | 2 |
| D | | **SOUTH CAROLINA** | | | | | | | |
| D | Addison, Det. Sean | police officer; 12/04/02 interviewed Darryl Hill, store asst. mgr. at Wal-mart | Horry Co. Police Dept. SC | | 10/14/03 | CMN | | | 73, 2477-2478 |
| D | Allen, Christopher E. | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Basham, Branden | client; 11/25/02 met with investigators to give directions; 11/27/02 flown to Florence, SC for 1st appearance hearing, consulted with attorney; 11/28/02 picked up at Brunswick Co.,NC with his attorneys - id's cemetery; 12/11/02 Det. Collins and SA McKenzie serve warrant on him for kidnapping/ carjacking; wrist-slashing suicide attempt while at Cardinal Treatment Unit in Louisville | | | | | | | 69-70, 72,74, 119-121, 125-127, 372-374 1933-1938 |
| D | Beach Walk Motel | Melissa Crawford aka Tina severance checks into room 306 11/14/02 | 4501 Ocean Blvd. Myrtle Beach SC | | X | CMN | | | 40 |

JA 6211

33470

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| D | Bell, Hazel | 11/25/02 interviewed by Det. Rizzo; believes she saw Alice Donovan's car on 11/17/02 on Red Bluff Rd. | Horry Co. SC | | | CMN | | | 70 |
| D | Bishop, Dean | Detective | Horry Co. Pol. Dept. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,24, 68 |
| D | Bowen, Chris | store loss prevention officer; 11/16/02 w/fellow store loss prevention officer, met with Det. Carr/ B. Donovan to view surveillance tapes; 11/17/02 w/ asst. mgr. Himes met w/ Dets. Carr/ Cox- viewed surveillance tapes/ turned them over to Det. Carr | Wal-mart Conway SC | | | CMN | | | 54,73, 2477- 2478 |
| D | Brooks, J. D. | Friend of Fulks; found in T. Severances address book; according to Veronica Evans-Fulks he was the drug connection and a hit man for a biker gang | Myrtle Beach, SC | | | CMN | | | |
| D | Carolina First Bank | ATM card used | Highway 90/ Baldwin N. Myrtle Beach SC | | | CMN | | | 41 |
| D | Carr, Det. Robert | police officer; 11/16/02 B. Donovan and he met with Darryl Hill [ Wal-mart asst. mgr.] and Chris Bowen [ store loss prevention officer] to view store surveillance video tapes; 11/17/02 Det. Cox and he met with Wal-mart asst. mgr. Himes and Chris Bowen and viewed surveillance tapes and tapes were turned over to him | Horry Co. Police Dept., SC | | | CMN | | | 54,73, 2477- 2478 |
| D | Collins, Tony | Detective; 12/11/02 Det. Rizzo, SA McKenzie and he serve warrants on Fulks and Δ for kidnapping/carjacking | Horry Co. Police Dept. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,74, 2468 |
| D | Cook, Helen | Interview on 11/20/02 said that 11/13/02 at2:20 pm observed dark green van in her neighborhood | 1324 Waccamaw Lake Dr. Conway SC | 843.283. 3041 | 09/30/03 | CMN | | | 37;66, 73-74 |
| D | Cooper, David | Mark's brother; with Mark and Martini saw dark green minivan | Cooper Metal Works Juniper Bay RD | 843.365. 2818 | 10/01/03 | CMN | | | 131 |

JA 6212

33471

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| D | Cooper, Mark | saw a dark green van with brother David | Cooper Metal Works Juniper Bay RD | 843.397.1515 | 10/01/03 | CMN | | | 27,40, 131 |
| D | Cox, Todd | police officer; 11/17/02 Det. Carr and he met with Wal-mart asst. mgr. Jimes and Chris Bowen and viewed surveillance tapes, which were turned over to Det. Carr | Horry Co. Police Dept. SC | | | CMN | | | 56,73, 2474, 2477-2478 |
| D | Domogauer, Jill | Det. Conway PD | Conway SC | | 10/14/03 | CMN | | | |
| D | Donovan, Alice | victim | SC | | ---------- | -------- | | | 40 |
| D | Donovan, Barry | Alice's husband; 11/16/02 Det. Carr and he met with Darryl Hill [ Wal-mart asst. mgr.] and Chris bowen [ store loss prevention officer ] to view store surveillance video tapes | SC | | Do not interview yet | CMN | | | 40[I]; 50,51, 61,73[II 2477-2478, 2480 |
| D | Dr. Schwartz-Watts | evaluated and treated Δ | SC | | x | PT | | | |
| D | Dr. Morgan | treated and evaluated Δ | SC | | x | PT | | | |
| D | Driggers, Vincent | 11/14/02 saw dark blue BMW | 2653 Pintail Ct. Marion SC | | x | CMN | | | 67, 91 |
| D | Ellisor, Dwight | SA | FBI SC | 803.551.4306 | cancell'd int 10/21/03 | CMN | | | |
| D | Ervin, Gary | police officer | Horry Co. Police Dept. SC | | | CMN | | | 43,45. 246 |
| D | Fulks, Mark Keith | Fulks' uncle | | 260.768.9167 | | CMN/ CG | | | 2126 |

JA 6213

33472

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| D | Fulks, Chadrick | co-defendant; 03/22/02 released from Indiana Dept. of Corrections; after release employed with Coachnman RV as a welder, he was fired when arrested in Elkhart Co., IN , he has been unemployed ever since;  interviewed 11/20/02; interviewed 11/22/02 Fed. Bldg. In South Bend, IN;  12/11/02  served  warrant  for kidnapping/carjacking;  interview 04/28/03 LCDC, SC; see info under ex-wife Veronica Evans | Lex. Co. Det. Ctr. Lexington SC last known addresses: 153 Township Rd. #205 Proctorville OH 45669 and 997 Jason Ridge Rd. Lewisburg KY | | | | | | 65-66, 68, 70-71,74, 80, 101-104, 2292-2298, 2413-2415 |
| D | George, Pam | ATM administrator/representative | SC | 803.778. 8454 | Do not interview | ------ | | | 62, 2468 |
| D | Gifford, Darlene | bank representative for ATM at NBSC | 780 Main St., N. Myrtle Beach SC | | | CMN | | | 62, 2468 |
| D | Gore, Melvin | was in the Columbia Care Center with Δ; in interview 3/25/03 gives info. from his acquaintance with Δ | Federal Correction Institute, Prince George Co. Horry Co. | | | CMN | | | 78, 2301-2315 |
| D | Gore, Melton Hayes | [aka Melvin?] 01/17/03 intrview about a talk he had with Δ about the old bombing range | Columbia Care Ctr., 7901 Farrow Rd., Columbia SC | | | CMN | | | 77, 134-135 |
| D | Graff, Susan M. | Evidence Tech | SC | | | CMN | | | |
| D | Grey, Det. | | Horry Co. Police Dept. SC | | | CMN | | | |
| D | Hall, David | 11/14/02 saw dark blue BMW | SC | | 10/6/03 | CMN | | | 67, 91 |
| D | Hammelrych, Jacquelyn | SA | FBI SC | 843.662. 9363 | Att'd int: 10/21/03 | CMN | | | |
| D | Hardy, Henry | became friends with Δ in Z dorm at RCDC; in interview 4/21/03 relates Δ's denial of involvement and innocence | Richland Co. Detention Ctr. | | | CMN | | | 78,22, 99 |

JA 6214

33473

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| D | Hendricks, Sam | Chief of Police | Conway Police Dept., SC | | 10/14/03 | CMN | | | |
| D | Hill, Darryl | Asst. Mgr. 11/16/02 Chris Bowen, store loss prevention officer, and he met with Det. Carr and B. Donovan for them to view the store surveillance video tapes; 12/04/02 interviewed by Det. Addison | Wal-mart, Conway SC | | | CMN | | | 51,54, 73, 2477-2478 |
| D | Himes, Brandon | Asst. Mgr.; 11/17/02 Chris Bowen, store loss prevention officer, and he met with Dets. Carr and Cox for them to view store surveillance tapes, which he turned over to Det. Carr | Wal-mart, Conway SC | | Look at discovery | CMN | | | 73; 2477-2478 |
| D | Hipp, VAO Catrina | | Conway Police Dept., SC | | 10/14/03 | CMN | | | 61 |
| D | Horry Co. Police Dept. | Barry Donovan files missing person report 11/15/02 | Horry Co. SC | | | CMN | | | 43 |
| D | Humphries, Penny | employee at Dollar Tree in Gateway Plaza; heard woman yelling in woods near Office Depot on Hwy501 | Horry Co SC | | X | X | | | 61, 2470-2472 |
| D | Hyman, Oleita | Fulks and Δ steal her pickup | Lundy Shortcut Rd. Conway SC | 843.397. 3847 | 09/29/03 | CMN | | | 40[I]; 58[II] |
| D | Johnson, Bob | 12/02/02 Det. Rizzo faxes Cardholder Dispute form to him | CUNA Mutual Group | | X | X | | | 73,2440 |
| D | Jones, Allen | filed missing person report on Alice Donovan | Horry Co. Police Dept. SC | | Do not interview yet | CMN | | | 43,45, 246 269 |
| D | Jones, Kyle | | Brunswick Co. | | | CMN | | | 1440 |
| D | Jordan, Carl | shots fired at him during home invasion 11/14/02; business is on Antioch RD | 4920 Highway 378 Conway SC | 843.241. 5516 | 09/29/03 | CMN | | | 40[I]; 59[II]; 129 |

JA 6215

33474

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS/DATE Subpoena | RECORDS/DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| D | Kelliher Maurice | SA | FBI SC | 843.449.2266 | 10/22/03 | CMN | | | |
| D | Lake Shore Motel | Δ and co-defendants check in 11/12/02 | Little River SC | | Unable to locate | LW/ CMN/ GH | | | 35 |
| D | Lambert | police officer? | | | | CMN | | | 43 |
| D | Lewis, Mark B. | 11/26/02 interview with Joe Ludlam | SC | | | CMN | | | 71,493 |
| D | Littlejohn, Cam | Δ' attorney; 11/28/02 picked up with Δ at Brunswick Co., NC - client id's cemetery | SC | | x | JS | | | 72,125-127, 372-374, 1933-1935 |
| D | Long, Jeffrey | SA; 4/22/03 witness at Presentation of Indictment | FBI SC | | Refused 10/21/03 | CMN | | | 78,79, 24 95-2521, [p.19 GJ] |
| D | Lovett, Linda | interviewed 11/23/02 by Det. Addison and said she noticed large numbers of buzzards | SC | | X | X | | | 69,252 |
| D | Ludlam, Joe | 11/26/02 in interview with Mark B. Lewis he said that on 11/15/02 or 11/16/02 he saw a dark colored BMW | 6518 BrownwayShortcut RD Conway SC | 843.397.2632 | 09/30/03 | CMN | | | 71,493 |
| D | Martini, Billy | saw dark green minivan with the Cooper bros. | Cooper Metal Works Juniper Bay RD | 843.397.6687 | 10/01/03 | CMN | | | |
| D | Mattthews, Wayne | pilot | FBI | | | CMN | | | |
| D | May, Theodore R. | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |

JA 6216

33475

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|----------------|---|------------------|
| | | | | | Date | Initials | Subpoena | Received | |
| D | McKeel, Carol | Alice Donovan's sister | SC | | Do not interview yet | CMN | | | 48[I]; 56[II] |
| D | Merryman, SA Clyde [retired] | director of public safety | FBISC; Offices in Surfside Beach SC | | 10/23/03 | CMN | | | |
| D | Mockton, William | Δ's attorney; 11/28/02 picked up with Δ and Littlejohn at Brunswick Co., NC - Δ id's cemetery; 12/02/02 is told by Ciccarelli and Arnold that Burns' body was rolled down embankment into the river | SC | | | JS | | | 72-73, 125-127, 372-374, 1747, 1933-1935 |
| D | Moore, Gina | Margaret's 41 yoa daughter | SC | | not available | CMN | | | |
| D | Moore, Margaret | Fulks and Δ knock on her door 11/14/02 | Lundy Shortcut Rd., Conway SC | 843.397. 3638 | 09/29/03 | CMN | | | 40 |
| D | Myrtle Beach Police Dept. | 11/15/02 Severance reports minivan stolen | Myrtle Beach SC | | | CMN | | | 43 |
| D | Newton, Jeffery | SA | FBI SC | 864.232. 3808 | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Pantry Conv. Store #482 | ATM attempt | 13 Highway 90 East Worthington Beach SC | | X | X | | | 40 |
| D | Parker, Sgt. Don | | Conway Police Dept. SC | Advised not to speak w/ us | 10/14/03 | CMN | | | |

JA 6217

33476

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------------|
| D | Perrit, Sgt. | | Conway Police Dept. SC | Advised not to speak w/us | 10/14/03 | CMN | | | |
| D | Porucznik, Chas. S. | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Richardson, Tonya | H. Cook's neighbor who also saw green minivan on 11/14/02 around 12:30 pm and got Lic. Tag# 64Z2805; interviewed 11/20/02 | 1316m Waccamaw Lake DR Conway SC | 843.347.1152 | 09/29/03 | CMN | | | 66,75-76 |
| D | Riedlinger, Anthony T. | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Rizzo, Det. Randy | police officer; 11/20/02 telephone conf. with FBI Δ's attorney relayed info describing Savannah Bluff | Conway PD Conway SC | | 10/14/03 | CMN | | | 66-67,24,79 |
| D | Rodmaker, Capt. Owen | | Georgetown Co. SO SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Roger, Arlene | thinks she saw Fulks at Wal-mart 11/18/02 | | | | CMN | | | 61 |
| D | Roper, David | SLED agent | Horry Co. SC | | Int to be sch'd thru S.Schools | CMN | | | 62,2479 |
| D | Ryniak, Ronald M. | SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | |
| D | Safriet, Van | pilot | FBI | | X | X | | | |
| D | Sarvis, Sgt. Rodney | | Horry Co. PD SC | | Int. to be sch'd thru S.Schools | CMN | | | |

JA 6218

33477

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| D | Schilling, Capt. | 11/20/02 telephone conf. with FBI, Δ's attorney relayed info. describing Savannah Bluff | Conway PD Conway SC | | 10/14/03 | CMN | | | 66-67,2479 |
| D | Sessions, Lt. Charles | police officer | Conway PD SC | | 10/14/03 | CMN | | | 56,59, 2474 |
| D | Sims, Melissa L. | Evidence Tech | SC | | | CMN | | | |
| D | Smith, Peggy | police officer? | SC | | No Interview | | | | 51,2477 |
| D | Smith, Loretta | Pantry mgr. | Hwy. 90 and 9 East N. Myrtle Beach SC | | | CMN | | | 62,2466 |
| D | Staples, Det. | | Conway PD Conway SC | Advised not to speak w/us | 10/14/03 | CMN | | | |
| D | Steele, David E. | SA | SC | | Int. to be scd'd thru S.Schools | CMN | | | 56-57, 65, 797 |
| D | TRM ATM Corp | no cash obtained unverified PIN# | Pantry Convenience Store #482 13 Highway 90 East N. Myrtle Beach SC | | X | X | | | 40 |
| D | VanWormer, Thomas L. | SA | SC | | | CMN | | | |
| D | Wal-mart | Alice Donovan abducted [video tape] | Conway SC | | X | X | | X | 58,24, 37 |
| D | Warner, Jennifer | last to see Alice Donovan | SC | | Do not interview yet | ------- | | | 61, 250 |

**JA 6219**

33478

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | Initials | Subpoena | Received | |
| D | Warner, Angie Lee | Alice Donovan's daughter | SC | | Do not interview yet | -------- | | | 48,61, 250 |
| D | Warner | SBI SA | SC | | Int. to be sch'd thru S.Schools | CMN | | | 1440 |
| D | Wilkerson, Sgt. | | Conway PD Conway SC | | 10/14/03 | CMN | | | |
| D | Williamson, Marc | SA | FBI SC | 843.72 2.9164 | att'd int. 10/21/03 | CMN | | | |
| D | Wintrode, David A. | SA | SC | | | CMN | | | |
| E | | **WEST VIRGINIA** | | | | | | | |
| E | Adkins, Tammy | Samantha Burns' aunt | | | | Not yet | | | 26, 2006 |
| E | Adkins, Regina | Fulks' aunt | East Lynn WV | 304.849. 5111 | | CMN/ CG | | | 2126-2127 |
| E | Arnold, Sgt. | Initiated investigation for Samantha Burns; 11/29/02 receives 2nd letter from McGuffin from Δ, with Agent Harper takes McGuffin to Leroy's Jeweler's, where she id's Burns' ring; 12/02/02 Wm. Monckton tells him/ Ciccarelli that Samantha's body was rolled down embankment into river | WV | | | GC | | | 34[I]; 56,57, 72-73, 1746-1747, 1973, 2033[II |
| E | Burns, John | Samantha's father; 12/04/02 Kandi and he speak with Agt. Ciccarelli, Capt. Stickler and FBI counselor Tessa | RR #2, Box 59 West Hamlin WV | | Do not interview yet | --------- | | | 35,73-74,1728 1748 |

**JA 6220**

33479

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|-----|----------------|----------|-----------------|
| | | | | | Date | Initials | Subpoena | Received | |
| E | Burns, Kandi | Samantha's mother; 12/04/02 John and she speak with Agt. Ciccarelli, Capt. Stickler and FBI counselor Tessa | RR #2, Box 59 West Hamlin WV | | Do not interview yet | --------- | | | 35, 73-74, 1728, 1748 |
| E | Burns, Samantha | victim; 11/21/02 according to AT&T last call to parents was at 16th St. Rd. Near I-64 | RR #2, Box 59 West Hamlin WV | | --------- | --------- | | | 34;67, 1743 |
| E | Chiders, Daniel | Friend of Brad & Samantha | Huntington WV | | | GC | | | 1730 |
| E | Childers, Sandra | [aka Sandra Childress?] 12/04/02 confirmed that $250 withdrawn from S. Burns' acct. 11/11/02 | United Bank WV | 304.720. 4501 | X | X | | | 73,1748 37,1731 1990, 1992 |
| E | Cicarelli, Joseph | SA; 12/0/2/02 Wm. Monckton tells him /Sgt. Arnold that Burns' body was rolled down embankment into river; told agency that Wm. Monckton/ Bill Nettles will not allow interviews w/ Δ and Fulks; 12/03/02 Locates green truck; 12/04/02 Capt. Stickler, Tessa [FBI counselor] and he spoke with Burns family | FBI- WV | | Int to be sch'd thru S.Schools | LW/GH | | | 44,72- 74, 1747- 1748 |
| E | Collins, Whitney | friend of Samantha's | Huntington WV | 270.824. 2196 | | GC | | | 1730 |
| E | Copley, Ron | Dep. Chief of Huntington Fire Dept. | 839 7th Ave. Huntington WV | | | GC | | | 31,47, 2114; 56[II] |
| E | Crockett, Ira | "known abductor" | moving to: 3540 Skyview Dr. WV | | | GC | | | 46[I]; 60, 2024, 2027, 2101[II ] |

JA 6221

33480

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Date | Initials | Subpoena | Received | |
| E | Daily, Diana | 11/23/02 said search team found Marshall sweatshirt and camouflaged jacket | | | | GC | | | 69,20, 32 |
| E | Evans, Donna | 11/11/02 heard female scream several times | lives in apt. near Harrison River Front Park | 304.697. 8662 | | GC | | | 33, 2009, 2160 |
| E | Fatty's Olive St. Market | 11/15/02 Fulks, McGuffin and Workman get beer | Olive St. Huntington WV | | | GC | | | 4571, 2415, 2017 |
| E | Fleming, Chris | Brad's roommate | Huntington WV | | | GC | | | 1735 |
| E | Franks | SA | WV | | Int to be sch'd thru S.Schools | GC | | | 65. 20,31; 8 |
| E | Fulks, Roy | **Determine who he is: related to Brad or Chad** | Branchland WV | 304.778. 7111 | | GC - | | | 2126-2127 |
| E | Fulks, Nancy | Fulks' grandmother | Ranger or Branchland WV | | | GC - Verify location | | | 42,64, 2002 2126 |
| E | Fulks, William G. | Brad's father | Culloden WV | | | GC | | | 2072 |
| E | Fulks, Brad | Samantha's boyfriend | Courtyard Apts.#824 Near 6th AV & 20th St. Huntington WV | | | GC | | | 27,33 |
| E | Gentry, Charmen | police officer | WV | | | GC | | | 39, 1989 |
| E | Glover, Jean L. | Store mgr. Burns' place of employment | J. C. Penney's, Huntington WV | | | GC | | | 45, 2107 |
| E | Goodman, Heather | Fulks' friend | 3025 9th Ave., Guyandotte WV | | | GC | | | 63, 2002 |

JA 6222

33481

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| E | Grimes, Chance | affirms Fulks uses drugs | WV | | | GC | | | 45, 2017 |
| E | Heather Goodman's mother | | 3205 9th Ave., Huntington WV | 304.525.8412 or 304.412.2508 | | GC | | | 31, 2007 |
| E | Hill, Becky | Tammy Adkins' [Samantha's aunt] friend, an example at City National Bank | | 304.348.8413 | X | X | | | 37 |
| E | Hollywood Motel | 11/11/02 Δ and co-defendants check into Rm.20 | Ceredo/Kenova WV | | Located | JS/GH LW | | | |
| E | Howard, Bonnie | employee | BB&T Bank WV | | X | X | | | 27,1737 |
| E | Howard, Bonnie Lou | employee; teller; id'd co-defendant & victim | United Bank, Ceredo WV | | X | X | | | 44,2054 2056-2057 |
| E | Huntington Fire Dept. | 11/29/02 resumes search of Guyandotte River with underwater video camera | Huntington WV | | | GC | | | 72,1746 |
| E | Hutchinson, Linda | J. C. Penney's store mgr./ Samantha's employer | Huntington WV | | | GC | | | 35, 1728 |
| E | Jacobi, Heather Jo | purse stolen at Ashland Mall [SS cd.] | WV | | | GC | | | 63,2002 |
| E | Jeffers, Missy | Samantha Burns' aunt | | | Do not interview yet | ---------- | | | 31,2109 |

JA 6223

33482

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS/DATE Subpoena | RECORDS/DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| E | Johnson, Sonya | observed vehicle like Samantha'a | 3469 German Ridge Rd. Huntington WV | | | GC | | | 33[I]; 40[II], 2015 2066, 2067 |
| E | Johnson, Liz | found bra/panties 1/4 mi. from where car was found | WV | 304.633. 1913 | | GC | | | 46, 2019 |
| E | Johnson, Michelle | led police to woods where tent was | WV | | | GC | | | 46, 1969 |
| E | Keefer, Kenny | didn't see anyone around ATM | | | X | X | | | 32[I]: 40[II], 2153 |
| E | Kilgore, Mack | wakes up hearing explosions | 3560 Hainey Branch Rd. Lavelette WV | | | GC | | | 34,39, 2153 |
| E | Lambert, Ashley | saw suspicious man at Courtside Apts. 11/11/02 | Huntington WV | | | GC | | | 33,1735 1998 |
| E | Lavelette Fire Dept. | Responded to S. Burns burning car off Haney's Branch Road | Lavelette WV | | 12/09/03 Directed by WVSP not to speak w/ anyone | LW/GH | | | |
| E | Lawrence, Scott, Det. | Present during interview of Δ 11/25/03 | WV State Police | | Int to be sch'd thru S.Schools | LW/GH | | | |
| E | Leroy's Jewelers | 11/29/02 Sgt. Arnold takes B. McGuffin to this jewelry store where she id's S. Burns' ring | in the mall, Huntington Mall? | | | GC | | | 72,1746 |
| E | Lnu, Trey | AA drug dealer with dredlocks; supplied Fulks | WV | | | GC | | | |

JA 6224

33483

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|--|---------------|--|------|
| | | | | | Date | Initials | Subpoena | Received | |
| E | LNU, Phillip | he and wife[name unknown] are friends of Fulks | WV | | | GC | | | |
| E | LNU, Trey | Drug dealer WV | WV | | | GC | | | 2735 |
| E | Lucas, Jennifer | saw Samantha's vehicle | 4400 16th St. Rd. Huntington WV | | | GC | | | 39,2010 2149 |
| E | Madison, Richard | police officer | Tri-State Airport WV | | | GC | | | 48[I];56 [II], 1739 |
| E | McCallister, J. | 11/11/02 saw Samantha | Box 773A Ross Rd. Salt Rock WV | | | GC | | | 31, 2088-2089[I]; 59. 2087-2091[II |
| E | McDaniels, Bobby | Used drugs w/Fulks & Δ in WV | WV | | | GC | | | 2735 |
| E | Mitchell, Kendra | Mall Security | Huntington Mall Huntington WV | | | GC | | | 35 |
| E | Officer Corder | policeman that responded to "peeping tom" call at Courtyard Apts. | | | | GC | | | 30, 2006 |
| E | Olson, Lt. Terry | | Marshall Univ. Police Dept. Huntington WV | | | GC | | | 34,1728 1979 |
| E | Parde, J. M. | Senior Trooper | WV State Police | | Int to be sch'd thru S.Schools | LW/GH | | | 36,1730 |
| E | Perry, Rob | Spent time w/Fulks & Δ in WV | WV | | | GC | | | 2728 |
| E | Puskas, Anna | observed maroon/burgundy car | WV | | | GC | | | 34[I]; 41[II] |

JA 6225

33484

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| E | Pyles, Mark | | 1162 S. Jefferson Dr. Huntington WV | | | GC | | | 64,21, 33 |
| E | Rembert, John | heard screaming | Courtyard Apts. #822 2011 7th Ave. Huntington WV | | | GC | | | 42, 20,77 |
| E | Sgt. Schoolcraft | | WV | | | GC | | | 65,2031 |
| E | Sgt. Bradshaw | | WV | | | GC | | | 65, 20, 31 |
| E | Sgt. Pack | police officer | WV | | | GC | | | 39,1986 |
| E | Sgt. Divita | McGuffin gave him ltr she rec'd from Δ 11/22/02 | | | | GC | | | 68,20, 32 |
| E | Speedway | | 101 C ST Kenova WV | | Located | JS/GH/ LW | | | 38 |
| E | Stacy [or Stace], Edith | Fulks' aunt | West Hamlin WV | 304.824. 7209 | | GC - Verify info | | | 64,2002 2126 |
| E | Staley, Joanette | employee | BB&T Bank | | X | X | | | 27, 1737 |
| E | Stickler, Capt. K.S. | | WV Sate Police | | Int to be sch'd thru S.Schools | LW/GH | | | 35,1729 |
| E | Straley, Joanetta | teller | United Bank Ceredo WV | | X | X | | | 44, 2057- 2059 |
| E | Terry, Jim | Police Chief | Marshall Univ. PD Huntington WV | | | GC | | | 35, 1728 |

JA 6226

33485

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|------|------|------|------|
| | | | | | Date | Initials | Subpoena | Received | |
| E | Thaker, Stacey | Beth McGuffin's friend | Huntington WV | | | GC - Locate | | | 61,2002 |
| E | Tomblin, Karen | observed girl that looked like Samantha in white car; interviewed 11/21/02 | 2910 Old Spring Valley RD Lavalette WV | | | GC | | | 36, 67-68,21, 39 |
| E | Tomlin, Larry | Chad Fulks' friend | 1122 Rear Norway AV Huntington WV | | | GC | | | 46 |
| E | United Bank | Samantha's ATM card used here | 555 C ST. Ceredo WV | | Located | JS/GH LW | | | 32,17, 31 |
| E | United Bank | Samantha's ATM card used here | 473 Camden RD Huntington WV | | Located | JS/GH LW | | | 32 |
| E | United Bank | | Westmoreland WV | | X | X | | | 32 |
| E | Wal-mart | Samantha Burns' car found in parking lot | Princeton WV | | X | X | | | 58,10, 47 |
| E | West VA Dept. of Corrections | | | X | X | LW | 12/08/03 | No records | |
| E | Williamson, Ricky | calls police about Ira Crockett | WV | | | GC | | | 46,20, 19 |
| E | Workman, Virgil | | 900 Chestnut St. Apt.5 Kenova WV | | | GC/ Verify info/ CMN | | | 40,2162 |
| E | Workman, Stacy Ann | knows Fulks and McGuffin | 1208 28th ST Huntington WV | | | GC/ Verify info/ CMN | | | 45, 67, 2137, 2733 |

JA 6227

33486

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|----------|
| E | Wray [or Wrey], Wayne | friend of Brad | Huntington WV | | | GC | | | pp.1732 1935 |
| E | WVSP | | WV | | | GC | | | 1716 |
| E | Yeomans, Aaron | Brad's roommate | Huntington WV | 304.69 6.1858 | | GC | | | 1731 |
| E | Zerkle, Sean | fireman who found Burns' car | Lavalette WV | Advised not to speak w/us by WVSP | 12/08/03 | LW/GH | | | 39, 1733, 1983 |
| F | | **NORTH CAROLINA** | | | | | | | |
| F | BP/Amaco | ATM used 11/14/02 | Shallotte NC | | X | X | | | 40 |
| F | Cox, Paul | SA | FBI NC | 910.791. 9393 | att'd int 10/21/03 | CMN | | | |
| F | Davis, Brandy Nicole | clerk at Dodge City Amoco; in interview 11/22/02 said she waited on Fulks; currently working at Lowe's Foods in Shallotte DOB 08/31/85 | 394 Orchard LN Bolivia NC | 910.754. 7167 Cell# 910.540. 0530 | 10/01/03 | CMN | | | 68, 1440-1441 |
| F | Little, Simon,Sr. | In interview 11/22/02 he said his son-in-law told him to check out a dark blue car in Bee Tree Rd. area | NC | | x | CMN | | | 69 |
| F | NC Bureau of Investigations | | NC | | ---------- | ---------- | | Rec'd in Discovery | 1436 |
| F | Perdue, Ronald | working on deer stands when observed dark BMW | Bee Tree Farms RD Winnabow NC | | 10/6/03 | CMN | | | |

**JA 6228**

33487

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Date | Initials | Subpoena | Received | |
| F | Purdue, Ronald J. | Saw dark blue car | 2794 Bee Tree Farm RD. Winnabow NC | | | CMN | | | 68,116-117 |
| F | Rabon, Frankie | saw dark vehicle | NC | | | CMN | | | 2300 |
| F | Watkins, Don | observes vehicle/suspects in dark blue BMW on Bee Tree Farm Rd 11/14/02 | SC; Winnabow NC | | 10/6/03 | CMN | | | 67, 91 |
| G | | **MICHIGAN** | | | | | | | |
| G | Branson, Catherine "Dori" | Charter sexual abuse counselor | MI | | | PT | | | |
| G | Fulks, Shannon | co-defendant's brother | 308 W.Congress ST #1 Sturgis MI | | | CMN/ CG | | | |
| G | Long, Jennifer | Listed as Fulks' non-relative contact while at Westville CC | 5109 State Road Number 10 Coldwater MI 49036 | 517.279. 0243 | | CMN/ CG | | | |
| H | | **OHIO** | | | | | | | |
| H | Caple, Trooper Holly | | OH | | | CMN/ CG | | | 1477 |
| H | Carter, Heather | saw co-defendant & a female | 57 Private Dr. 144 Proctorville OH | | Tpc Interview | CMN/ CG | | | 63, 2134-2135 |
| H | Columbus Hospital | Δ treated at this facility 1994 | Columbus OH | | | PT | | | |
| H | Comfort Inn | 11/16/02 Δ and Fulks get room there | Burlington OH | | | GC | | | 47 |

JA 6229

33488

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|--|----------------|--|-----------------|
| | | | | | Date | Initials | Subpoena | Received | |
| H | Comfort Inn | 11/10/02 Severance registers for a room and returns to lobby for refund | 7137 US Route 23 S Piketon OH | | | CMN/ CG | | | 29, 2150 |
| H | Dean, Jo | | Comfort Inn 7525 US Rte. 23 Piketon OH | | | CMN/ CG | | | 70, 21, 50 |
| H | Fulks, Sherri | co-defendant's sister | Proctorville OH | 740.886. 1109 | | CMN/ CG | | | 43,64, 2003 |
| H | Hunter, Trooper Brent | | OH | | | CMN/ CG | | | 1477 |
| H | Lynn Sherri | LNU | Proctorville OH | 740.886. 1109 | | CMN/ CG | | | 2126 |
| H | Malo[or Maco], Trooper | | OH | | | CMN/ CG | | | 1477 |
| H | McCallister, Innetta [or Netta McAllister] | Δ's aunt | Scottstown OH | 740.867. 4462 | | CMN/ CG | | | 2126 |
| H | Mullins, Christie | Δ claimed to have gone to her house in Ohio w/Fulks—Maybe fictitious | OH | | | CMN/ CG | | | 30 |
| H | Oilwala, Manoj | in interview 11/25/02 said Severance stayed at motel | Town&Country Motel 7137 US Rte. 23 S Piketon OH | | Look at discovery | CMN/ CG | | | 70,2151 |
| H | OSP | | OH | | Look at discovery | CMN/ CG | | | 1477 |
| H | Pranoti Pranoti | in interview on 11/25/02 said Severance stayed at motel | Town & Country Motel 7137 US Rte. 23 S Piketon OH | | | CMN/ CG | | | 70, 2151 |

JA 6230

33489

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|----------------|---|------|
| | | | | | Date | Initials | Subpoena | Received | |
| H | Riley, Sgt. P. D. | | OH | | | CMN/ CG | | | 1477 |
| H | Thompson, Diane | Fulks' mother | 153 County Rd. 205 Proctorville OH | 740.886. 0222 | | CMN/ CG | | | 43,63, 104, 244 2002, 2126 |
| H | Town and Country Motel | Severance checks out 11/1102 | Piketon OH | | | CMN/ CG | | | 31,21, 51 |
| H | Ward, Amy | reported purse stolen out of car at Wal-mart; ID recovered 11/20/02 | Waverly OH | | Obtain police rpt | CMN/ CG | | | 29,65, 2031 |
| I | | **EVANSVILLE INDIANA** | | | | | | | |
| I | Big Foot Gas Station #104 Mary Geuss, Mgr. | Bought $1 worth of gas Possible video Mac's Security Ctr. 1/800/646.4545 or 1/812/379.9227 ext. 1611 | 6801 Hwy 41 N Evansville IN | | 11/07/03 No Tape available | LW/GH | | | |
| I | Chapman, Inv. Randy | Vanderburgh Co. Deputy;  victim Hawkins showed where he was tied to tree | Vanderburgh Co. IN [site of incident off Old State Rd., north of Volkman Rd.] | | | CMN/ CG | | | 25, 1644 1649 |
| I | Charter | Δ reports being in this facility;1997 | Evansville IN | | 10/09/03 | PT/LW | Records request made w/ release | | |
| I | Greubel, Urban | Rossi Farm Mgr. Site of Hawkins at tree | Evansville IN | 812.867. 6369 | 11/18/03 | LW/GH | | | |
| I | Hall, Vernell | Counselor at Charter - IN | Evansville IN | | | PT | | | |

JA 6231

33490

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| I | Leslie, Kent | Counselor at Charter Evansville | Deaconess Crosspoint | 1.800.947.6789 Cell# 812.483.7474 Beeper# 812.436.5919 | 10/08/03 | PT | | | |
| I | Raymond, Larry | Rossi Farm co-worker of Gruebel | Evansville IN | | Int. later in event Gruebel is un-available | | | | |
| I | Titzer, Penny | Counselor at Charter Evansville | Newburgh IN | 812.853.7347 | 10/09/03 | LW/PT | | | |
| I | Vanderburgh Co. Sheriff's Dept. | | 1 N.W. Martin Luther King, Jr. Blvd Evansville IN | | Obtain Police Rpt | CMN/CG | | | 1643 |
| J | | **MIDDLEBURG INDIANA** | | | | | | | |
| J | Middleburg City PD | | 418 N. Main ST Middleburg IN 41540 or 46540 | | | CMN/CG | | | 1410 |
| K | | **NORTH-CENTRAL KENTUCKY** | | | | | | | |
| K | Adams, J. | RN | Charter Lexington KY | | | LW | | | |
| K | Altman, Margalo | Dr. Sadiq's nurse; discussed with Kathy Basham about initiating a mental health warrant. | Cardinal Treat. Ctr. Louisville KY | | | LW | | | 18 |

**JA 6232**

33491

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|-----------------|---|------|
| | | | | | Date | Initials | Subpoena | Received | |
| K | Asumendi, Dr. Miren | treated Δ at time of wrist-slashing suicide attempt | Cardinal Treatment Unit Louisville KY | | | PT/LW | | | |
| K | Audubon Camp | Δ reports being in this facility | Georgetown KY | | | LW | | | |
| K | Aug, Robert G. | MD, psychiatrist | Charter Lexington KY | | | LW | | | |
| K | Bailey, Scott | | Methodist Home Versailles KY | | | LW | | | |
| K | Baker, Connie | | Methodist Home | | | LW | | | |
| K | Baker, Carol Bolt | MA, psychological associate | Charter Lexington KY | | | LW | | | |
| K | Barber, Jeremy Wayne | DOB: 02/13/82 | 652 ½ S Madison ST Madisonville KY Current: Northpoint Trng Ctr Burgin KY [outside Danville KY] | | located | CMN/ LW | | | |
| K | Bashan, Tommy, Jr. | Son of Tommy and Beverly; close cousin to Δ | Eastern Kentucky Correctional, KY | | | PT/LW | | | |
| K | Beyer, David | SSA Louisville Chief Division Counsel advised "Maybe I need a lawyer" stmt by Δ not request for attorney | Louisville KY | | Int. to be sch'd thru S.Schools | LW | | | 40 |
| K | Blacketer, Tina | MHA | Charter Lexington KY | | | LW | | | |
| K | Bourbon County Community Hospital | aka Columbis Hospital - Paris | Paris KY | | JS reviewed 12/15/03 | LW | x | x | |

JA 6233

33492

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| K | Brewer, Det. Devon | [also worked on Hawkins case] | KSP Frankfort KY | | | LW | | | 1649 |
| K | Brown, Julie | | Methodist Home | | | LW | | | |
| K | Bush, Kathleen | | Methodist Home Versailles KY | | | LW | | | |
| K | Cardinal Treatment Center | Δ diagnosed and treated for Oppositionsl Defiant, Depressive and Adjustment [depressive mood and anxiety] Disorders, Feb. '98 | Louisville KY | | 11/04/03 | LW | Refused- No records | | |
| K | Cardona, Dr. Daniel | name appears in Bourbon Community Hospital records | Stoner Creek Center Paris KY | | | LW | | | |
| K | Carroll, John | | Methodist Home Versailles KY | | | LW | | | |
| K | Carroll, Karen P. | RN; DC . | Charter Lexington KY | | | LW | | | |
| K | Casper, Beverly | MHA | Charter Lexington KY | | | LW | | | |
| K | Charter | Δ reports being in this facility | Louisville KY | | | LW | | | |
| K | Charter | Δ reports being in this facility;1997 | Lexington KY | | | LW | | | |
| K | Children's Psychiatric Hosp. of N. KY | Δ admitted 11/20/1996 | PO Box 2680502 Fireall RD Covington KY 41012-2680 | 606.331. 1900 | | LW | | | |
| K | Cincinnati Psychiatric Hospital | Δ treated at this facility 1995 | Cincinnati OH | | Resp: Δ not treated at facility | LW | | | |

JA 6234

33493

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| K | Claire, Lisa | Δ's DPA attorney | 100 Fair Oaks Lane Suite 300 Frankfort Ky 40602 | | 09/16/03 | LW | | | |
| K | Columbia Hospital | aka Good Samaritan/Samaritan | 310 S.Limestone Lexington KY 40508 | | | LW | | Rec'd | |
| K | Columbia Hospital | aka Bourbon Co. Community Hospital | Paris KY | | reviewed 12/15/03 | JBS | x | x | |
| K | Combs, J. | RN | Charter Lexington KY | | | LW | | | |
| K | Combs, Teresa | MSW, family therapist | Charter Lexington KY | | | LW | | | |
| K | Comley, Tina | RN | Charter Lexington KY | | | LW | | | |
| K | Cooper, B. | Staff | Charter Lexington KY | | | LW | | | |
| K | Covell, Angela | | Methodist Home Versailles KY | | | LW | | | |
| K | Craft, Bill | MEA, coordinator of school program | Charter Lexington KY | | | LW | | | |
| K | Crumb, Travis | | Methodist Home Versailles KY | | | LW | | | |
| K | Denton [or Dubon?],C. | MHA | Charter Lexington KY | | | LW | | | |
| K | Dr. Sadiq | Physician who evaluated/ treated Δ for psychological disorders, prescribed psychotropic drugs and drug/alcohol counseling | Cardinal Treatment Center Louisville KY | | | PT/LW | | | |

JA 6235

33494

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|---|---|---|---|---|---|---|---|---|
| K | Dubon [or Denton?],C. | MHA | Charter Lexington KY | | | LW | | | |
| K | Dupont, M. | MD | Charter Lexington KY | | | LW | | | |
| K | Dusing, A. | LM | Charter Lexington KY | | | LW | | | |
| K | Dussin, Erica A. | RN | Charter Lexington KY | | | LW | | | |
| K | Evans, E. | RN | Charter Lexington KY | | | LW | | | |
| K | Fad, B.W. | Staff | Charter Lexington KY | | | LW | | | |
| K | Feber, Mike | | Methodist Home Versailles KY | | | LW | | | |
| K | Ferber, Chrissie | | Methodist Home Versailles KY | | | LW | | | |
| K | Fields, R. | RN | Charter Lexington KY | | | LW | | | |
| K | Fields [or Fieldson], R. | Physician | Charter Lexington KY | | | LW | | | |
| K | Gallehr | MD | Charter Lexington KY | | | LW | | | |
| K | Gillingham, Dr. Paul | | Childrens Psychiatric Hospital Covington KY | 606.331. 1900 | | LW | | | |

**JA 6236**

33495

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| K | Griffin, Laurie | | Methodist Home Versailles KY | | | LW | | | |
| K | Grimes, Paul | MHA | Charter Lexington KY | | | LW | | | |
| K | Grooder[?], Mary Ellen | staff | Charter Lexington KY | | | LW | | | |
| K | Hahn, Dr., Benjamin | Director Methodist Home | Versailles KY | | 11/05/03 | LW | | | |
| K | Hardin, Pat | MHA | Charter Lexington KY | | | LW | | | |
| K | Heffron, William M. | MD/dlj. | Charter Lexington KY | | | LW | | | |
| K | Hertweck [Hertwelk], Dpt. | | KSP | | | LW | | | 1649 |
| K | Hill, G. | Staff | Charter Lexington KY | | | LW | | | |
| K | Hornfeldt, Catherine | RN | Charter Lexington KY | | | LW | | | |
| K | Houston, C. | CCDC | Charter Lexington KY | | | LW | | | |
| K | Isaacs, J. | MHA | Charter Lexington KY | | | LW | | | |
| K | Jackson, Lisa | RN; primary nurse | Charter Lexington KY | | | LW | | | |

JA 6237

33496

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
| | | | | | Date | Initials | Subpoena | Received | |
|---|---|---|---|---|---|---|---|---|---|
| K | Jone[s] or Jove, T. | MHA II | Charter Lexington KY | | | LW | | | |
| K | Kirkwood, Kristi | | Methodist Home Versailles KY | | | LW | | | |
| K | Klausing, H. | RN | Charter Lexington KY | | | LW | | | |
| K | KSP | | 1250 Louisville RD Frankfort KY 919 Versailles RD Frankfort KY | | | LW | | | 1375 |
| K | KY Cabinet for Families & Children | Δ's Social Services Records | | | | LW | 12/22/03 | | |
| K | KY Dept. of Juvenile Justice | Δ's juvenile records | | | | LW | 12/22/03 | | |
| K | KY Bureau of Prisons | **all records needed | KY | | | LW | Attempted 12/22/03 | | |
| K | Lasley, Elizabeth | Methodist Children's Home | Versailles KY | | 11/05/03 | LW | | | |
| K | LeMaster, Matthew | RN | Charter Lexington KY | | | LW | | | |
| K | Lemon, Rob | | Methodist Home Versailles KY | | | LW | | | |
| K | Lesshaft, S. | MED | Charter Lexington KY | | | LW | | | |
| K | Lillis, Pamela | RHIT; Director of Medical Records | Charter Lexington KY | | | LW | | | |

JA 6238

33497

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|----------------|---|------------------|
| | | | | | Date | Initials | Subpoena | Received | |
| K | May, Mike | | Methodist Home Versailles KY | | | LW | | | |
| K | Merriman, Kim | | Methodist Home Versailles KY | | | LW | | | |
| K | Methodist Home | Δ reports being in this facility; 1993 | Versailles KY | | 11/05/03 | LW | | 11/05/03 | |
| K | Moore, Dixie | PHD, licensed clinical psychologist | Charter Lexington KY | | | LW | | | |
| K | Om [or Orr], M. | MHA | Charter Lexington KY | | | LW | | | |
| K | Panidi, A. | RN | Charter Lexington KY | | | LW | | | |
| K | Platz, Dr. William G. | | Columbia Hospital | | | LW | | | |
| K | Pulliam, K. | MHA II | Charter Lexington KY | | | LW | | | |
| K | Rivard, Dr. Chris | physician Δ referred to from Methodist Home | | | | LW | | | |
| K | Robinson, A. | RN | Charter Lexington KY | | | LW | | | |
| K | Ruley, Summer Basham | sister of Tommy, Jr. and cousin to Δ | Bardstown KY | 270.865.5563 | | PT/LW | | | |
| K | Rush, Trooper | | KSP Frankfort KY | | | CMN/LW | | | 1303 |
| K | Saliani, E. | MHD | Charter Lexington KY | | | LW | | | |

JA 6239

33498

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|----------|----------|----------|------|
| K | Sayre, Tonya | MHA | Charter Lexington KY | | | LW | | | |
| K | Schwindel, Susan | PO/guardian of Δ as a juvenile when treated at this facility | Charter Lexington KY | | | LW | | | |
| K | Shaner, Brenda | | Methodist Home Versailles KY | | | LW | | | |
| K | Shirley, P. | RN | Charter Lexington KY | | | LW | | | |
| K | Siddiqui, Dr. Nassiruiddin | treated Δ at time of wrist-slashing suicide attempt | Ten Broeck Hospital Louisville KY | | | LW | | | |
| K | Stevenson, Det. Brad | [involved in Hawkins case also]; interviewed by defense team 11/11/03 | KSP Frankfort KY | | 11/18/03 | JS/LW | | | 1649 |
| K | Stichter [or Stickli ?], A. | RN | Charter Lexington KY | | | LW | | | |
| K | Stine, Dr. Fred A. | In note to Methodist Home about Δ | Methodist Home [?] Versailles KY | | | | | | |
| K | Stonecipher, Lane | | Methodist Home Versailles KY | | | LW | | | |
| K | Stoner Creek Hospital | Δ reports being in this facility | Paris KY | | 11/05/03 | LW | 11/05/03 | 11/05/03 | |
| K | Swartz, Sheila | | Stoner Creek Hospital Paris KY | | | LW | | | |
| K | Swope | MD | Charter Lexington KY | | | LW | | | |

JA 6240

33499

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW | | RECORDS / DATE | | DISC Ref. Pages |
|---|------|-------------|---------|-------|-----------|---|----------------|---|------------------|
|   |      |             |         |       | Date | Initials | Subpoena | Received | |
| K | Taormina, Dr. Vincent | performed EEG on Δ | Methodist Home Versailles KY | | | LW | | | |
| K | Ten Broeck Hospital | Drs. Asumendi and Siddiqui work out of this facility | Dupont | | x | PT | | | |
| K | Wade, R. | MHA II | Charter Lexington KY | | | LW | | | |
| K | Walker, Suzanne | RN | Charter Lexington KY | | | LW | | | |
| K | Wallace, Carolyn | | Methodist Home Versailles KY | | | LW | | | |
| K | Watt, H. | Staff | Charter Lexington KY | | | LW | | | |
| K | Williams, Mary D. | RN | Charter Lexington KY | | | LW | | | |
| K | Wilson, Cindy | RN | Charter Lexington KY | | | LW | | | |
| K | Winters, Trooper Bob | has a drug charge on Fulks | KSP Frankfort KY | | CMN has memo | LW | | | |
| Z | | **MISC** | | | | | | | |
| Z | Barth, Roger | Ena and Buddy Morris' attorney | Washington DC | | | HS | | | |
| Z | Bureau of Prisons | where Fulks had sentence of 12 mos. 12/01/98 | | | | | | | |

JA 6241

33500

| G | NAME | DESCRIPTION | ADDRESS | PHONE | INTERVIEW Date | INTERVIEW Initials | RECORDS / DATE Subpoena | RECORDS / DATE Received | DISC Ref. Pages |
|---|------|-------------|---------|-------|------|---------|----------|----------|------|
| Z | **Coghlin, Steve** | Andrea Roddy is currently living w/ this person | 382 A-FunderlandRD APT 4-A Worchester MA 01604 | 508.42 1.3949 | | HS/SH | | | |
| Z | **Holder, Stephanie** | Veronica Evans' step-mother who Veronica will be moving in with | Windsor IL | 217.45 9.2953 | TPC interview | CMN/CG | | | |
| Z | **Roddy, Andrea** | Severance friend begins involvement 11/06/02; served with Fed. Grand Jury subpoena for Florence, SC 11/22/02; 02/14/03 warrant - Aiding Theft Class D Felony | new address: 382 a-Funderland RD APT 4-A Worchester MA 01604 | 508.42 1.3949 | | JS/GH | | | 25,68, 78, 221, 2389 |
| Z | **Tennessee Dept. of Corrections** | Fulks' convictions | | | | CMN | Unable to serve | | |
| Z | **US Park Service** | Agents arrest Fulks and H. Goodman 6/02/98 | TN | | | CMN | | | |

JA 6242

33501

FILE COPY

**jeans**

| | |
|---|---|
| **From:** | "Shealy Boland" <shealyboland@hotmail.com> |
| **To:** | <yetto@mis.net>; <wvcookpi@citynet.net>; <Vog12@aol.com>; <traci@swerlinglaw.com>; <steve@swerlinglaw.com>; <saunders@swerlinglaw.com>; <paige@brucklaw.com>; <lisajkimbrough@yahoo.com>; <lindab@justice.com>; <jeans@swerlinglaw.com>; <jacklaw@aol.com>; <gregharris@justice.com>; <gacollias@citynet.net>; <ecr@nmrs.com>; <cjm0501@alltel.net>; <cgrahamsc@aol.com>; <akandare@justice.com> |
| **Sent:** | Thursday, January 22, 2004 12:39 PM |
| **Attach:** | Formatted Branden chrono - to arrest.wpd; Basham chrono - after arrest.wpd |
| **Subject:** | updated timelines |

&#65279;Hi, everyone:

Per suggestions from Jan and Paige, I have split the timeline into two parts. The first part ends after Branden's arrest in Kentucky and has been reformatted into a chart to make it easier for you to read and use. The second part, after the arrest, is filled mainly with mitigation interviews and the events leading to Fulks' arrest. Additionally, Lisa Kimbrough is working on a separate
medical timeline. I've taken out what medical information I had in the main timeline, so you don't
have to dig through all of Branden's diagnoses anymore.
Does anyone know if you can create an index for a document in WordPerfect or Word? It would probably be helpful to have an index of terms in the back of the timelines with their
corresponding page numbers. At least it would make things easier to find. Let me know if you
know how to make one.
I've added a good bit to the mitigation portion - mainly the interviews conducted in late
December and January by Paige and Harrison, Greg and Lesa and Steve, and Carlisle and
Carolyn. If you've sent out a memo regarding an interview and you don't see it included, please
let me know. As always, I've denoted the new material with ****.
-Shealy

---

Learn how to choose, serve, and enjoy wine at Wine @ MSN.
http://wine.msn.com/



GOVERNMENT EXHIBIT
170

1/27/04

JA 6243

61469

<u>**Last updated - 10/24/03**</u>

**Branden Leon Basham**

Interviews with:

Kathy Basham – Mother
Jimmy Basham – Father
Charlotte   - Sister
Grandmother

**05/16/77**
Fulks born in West Hamlin, WV to Herman Roger Fulks and Diana Lynn Fulks.

**9/14 /81** Branden born to Kathy and Jimmy Basham in Madisonville, KY

**1981** - Branden's parents divorced

**04/26/90**
Pennyroyal Center, Madisonville, KY. Kathy Basham requested an evaluation of her 8-year-old son. She said at age five, he fell out of a tree and struck his head on metal, leaving a gash. However, she says there was no indication of concussion and no apparent aftereffects from the fall. She says Branden acts out in class and expresses hostility toward school personnel for their inability to manage him in the school setting. Branden's mother reports a history of emotional instability in herself and a chaotic and conflicted living situation. Dr. Lossner scheduled Branden for an evaluation.

**05/02/90**
Pennyroyal Center, Madisonville, KY. A psychological evaluation was requested on the recommendation of a social worker at DSS. Dr. Lossner found Branden's ability in the Average Range. On the Wechsler Intelligence Scale for Children-Revised, Branden scored a Verbal IQ of 103, a Performance IQ of 96, for a Full Scale IQ of 100. [See for more specific information, including analysis of scores.] Branden received a score of 66 on Reading, 60 on Spelling, and 79 on Arithmetic. He is at the middle of 1st grade reading and spelling and at the middle 2nd grade in arithmetic. These scores show a marked disparity with his scores on the WISC-R. The differences are all significantly above the cutoff established by the KY Dept of Education regulations regarding a learning disability. Branden also scored a 22 and 21 on the Teacher's Questionnaires and a 17 on the Parents'

1

**JA 6244**

35434

Questionnaire. These scores indicated problems with attention, concentration, and hyperactivity.

Numerous indicators gave the impression of Attention-Deficit Hyperactivity Disorder (314.01). He also gave the impression of Specific Developmental Arithmetic Disorder (315.10), Developmental Expressive Writing Disorder (315.80), and Specific Developmental Reading Disorder (315.00). He recommended Mrs. Basham to Dr. Rozelle for further evaluation. His mother should be helped in developing a structured behavioral management program for Branden which she might do cooperatively with his teachers.

**05/30/90**

Kathy Basham came in today to see Mr. Lossner. He insisted she had been given the wrong appointment time, but Mr. Lossner had an opening and agreed to see her. He told her Branden's test results indicated an attention disorder.

**07/11/90**

Branden saw Dr. Ming at Regional Medical Center after Branden fell on a plastic chair and sustained a deep 4 cm laceration to his chin. He is not on any medications at this time. He was given a wound care sheet and told to return if the wound became infected.

**08/01/90**

Dr. Rozelle diagnosed Branden with Attention Deficit/Hyperactivity Disorder. He advised Mrs. Basham that she and Branden should get an appointment with Mr. Lossner so they can help deal with his behavior. They had not been back since Mr. Lossner saw him in May.

Psychological testing revealed on the WISC a Verbal of 103 and a Performance of 96 with a Full Scale of 100. He received scores of 22 and 21 on the Teacher's Questionnaire and on the Mother's Questionnaire he received a 17 - all above the significant level for ADD. He is also thought to have Specific Developmental Arithmetic Disorder and a Development Expressive Writing Disorder and a Special Developmental Reading Disorder. Dr. Rozelle prescribed Dextroamphetamine (5 mg. one tablet three times a day for three days and then one and one half tablets three times daily if needed. His mother is supposed to get an appointment for she and Branden to see Mr. Lossner for some behavior management sessions. She was also told to take Branden to Dr. Lowe's office for a physical exam, a CBC, and Urinalysis.

**08/08/90**

Branden came in today complaining of problems with his medication, Dextroamphetamine, although his mother said his behavior had improved. However, his mother hasn't been giving it to him as recommended. Dr. Rozelle prescribed Methylphenidate (5 mgs., one in

2

JA 6245

35435

the morning, noon and 4 p.m. for three days, then one and a half tablets three times daily if needed) and said if Branden doesn't take the medication, there is no reason to keep the following appointment because he cannot do anything else for Branden. Dr. Rozelle feels Branden is a "budding conduct disorder."

**08/09/90**

Branden's parents were advised that today it would be best to meet without Branden. Mr. Basham showed up, explaining that Mrs. Basham had to stay home to watch Branden. Mr. Basham feels his wife is too easy on Branden, and he ends up whipping Branden more than he would like. Mr. Basham was told that once Branden started school next week, he should call for an appointment time when he and his wife can come in for discussion.

**08/15/90**

Branden seems to be responding well to his medicine. His mother said they have enrolled him at Christ the King school which he has decided he will not like. Dr. Rozelle increased his dosage of Methylphenidate from 7.5 mg three times a day up to 10 mg. Three times daily for one week and then one and a half tablets three times daily.

**08/29/90**

Branden and his parents came in today to see Dr. Rozelle. Branden says he becomes dizzy and his stomach hurts when he takes 15 mg of Methylphenidate. Dr. Rozelle reduced the dosage to 10 mg. Three times daily and reminded the family that they need to get an appointment to see Mr. Lossner. Dr. Rozelle told him that if Branden will not take the medication, then he has nothing further to offer them.

**09/25/90**

Ms. Donna Coomer, Director of Big Brothers/Big Sisters, called to request Branden's information. Since there was no released, they couldn't release much. Ms. Coomer said she would send a signed release.

**09/17/91**

Admitted to Rivendell Psychiatric Center primarily at the insistence of the school which felt it could no longer control him. Branden's mother, Kathy, said he had been diagnosed with ADHD by the family doctor but did not respond to Ritalin or Cylert. Dr. Scott Littleton diagnosed: Axis I -- ADHD, Intermittent Explosive Disorder, and Oppositional Defiant Disorder; Axis II -- Deferred; Axis III -- Rule out seizures; Axis IV -- (4); and Axis V -- HGAF is 45, CGAF is 35..

Branden denied recent complaints of fever, sore throat, congestion, vomiting, diarrhea, or rash. He denies any use of marijuana, cocaine or other illegal drugs. He says

3

**JA 6246**

35436

he quit smoking cigarettes. After a physical exam, Branden seemed physically healthy other than having several cavities and a broken left upper molar. [See testing results] He showed aggressive acting-out and oppositional behavior, features of a separation anxiety disorder and an ADHD disorder.

Branden's parents encourage the negative behavior. A neighbor pinched Branden's "wiener." Neither parent confronted the man but allowed and encouraged Branden to call and "cuss him out."


## 09/19/91

Psychiatric evaluation by Dr. Scott Littleton at Rivendell Psychiatric Center. Kathy admitted to smoking during pregnancy but said Branden was a good baby. She has decided that Branden will be on no medication this year because earlier trials have either not worked or caused Branden to act excessively silly. A school conference finally convinced Kathy that an inpatient trial would be the only realistic way to obtain some control over Branden's behavior.

Kathy blames Branden's behavior on a violent child he was exposed to around the age of four. She thinks Branden adopted this outlook on life. Both parents let Branden get away with what he wants, and he hates to hear "no" for an answer. Kathy has a history of suicide attempts and depression as do many family members on her side. Branden's father drinks a six-pack of beer a night. Neither parent takes education seriously - both dropped out as early as they could, and Branden's father admits to playing hooky most of the time.

When Branden's parents left, he screamed obscenities to his parents and the counselor in the room. After a while, he pulled himself together enough to have an interview with Dr. Littleton. Branden was diagnosed with Axis I – Intermittent Explosive Disorder, Oppositional Defiant Disorder, and a history of ADHD; Axis II - Deferred; Axis III - Rule out seizure disorder and history of minor head injury at age 5; Axis IV - (4); Axis V - HGAF is 45 to 50 and CGAF is 35. He ruled out seizure disorder and noted a minor head injury at age five.

Branden's fantasies and wishes were of a destructive and running away nature. His three wishes included a machine gun, a radio to monitor police on, and a motorcycle. He answered correctly that if he found a fish out of water he would put it back in water. He remembered three of three items in five minutes and could do four digits forward and only two backward consistently.

Dr. Littleton ruled out ADHD because Branden's early childhood years did not display the typical symptoms. He deemed the family dysfunctional and said Branden's mother's attempts to minimize his behavior will lead from oppositional defiant disorder into the range of conduct and possible anti-social behaviors if something is not done. He also has a history of being in learning disabled classes.


## 09/25/91

4

JA 6247

35437

Branden was examined at the Rivendell Psychiatric Center by Ollie C. Dennis, M.A., a certified psychologist. Branden was a fifth grade student at Anton Elementary. He admits to huffing gasoline and smoking cigarettes but denies using any other substance, including alcohol.        Branden tended to finish tasks quickly with little regard for the quality of his work. However, the exams probably represented a fair estimate of functional potential. He was oriented to person, place and time and exhibited no psychotic symptoms.

Testing: Branden obtained a Verbal IQ from 79-91, a Performance IQ from 85-101, and a Full Scale IQ from 83-93 as assessed by the WISC-R. His level of intellectual functioning falls with the "Low Average" range and exceeded 21% of his age group. [See further breakdown of subtests.] No specific strengths were noted in Branden's profile, but he did have better ability to sequence pictures as a prediction of social outcome. Weakness was noted in language mediated skills of factual information and recent auditory memory. Branden acquired a score of 70 on the Wide Range Achievement Test-Revised. This exceeded two percent of the individuals his age and fell at the first grade level.

The Bender Gestalt test suggested Branden had no impairment in the development or neurological functioning, perceptual organization, and psychomotor coordination compared to other adolescents his age. The number of errors were consistent with those obtained by other ten year olds. His reproduction on the Graham-Kendall fell within the "normal" range when corrected for age and intellectual ability which wouldn't suggest impairment in neurological functioning and in recent visual memory. His drawings were adversely influenced by carelessness.

Drawings of the House-Tree-Person were typical for individuals with poor planning skills, lack of insight, immaturity, insecurity, and poor self-concepts. Branden drew two dimensional pictures that were poorly formed and lacking in detail. He is probably quite limited in his capacity to recognize the consequences of his behavior and has limited judgment. Prominent conflicts involving the home were suggested. Branden probably viewed his home as being inaccessible and lacking in nurturing. Branden's response to the Piers-Harris were reflective of a confused and dissatisfied child that probably experienced feelings of rejection and associated anxiety. He felt he was smart but not well like by peers. He often felt nervous or worried but denied personal responsibility for the consequences of his behavior. Prominent problems existed in interpersonal relationships, anxiety, and self-image.

His responses to the TAT were cursory descriptions of plate content with few elaboration, suggesting limited abstract creative potential and access to fantasy. He was rather evasive in giving responses and often said he didn't know what to say. He probably had difficulty dealing with affective materials.

The summary concluded that Branden functioned within the "Low Average" range of intelligence. He exhibited deficits in reading achievement and language mediated skills. He had a low frustration tolerance and would act out in aggressive ways when frustrated. He had difficulty benefitting fro the consequences of his behavior as a result of his tendency to blame others for his problems. He identified the following pertinent problems and weaknesses: (1) Aggressive acting out and oppositional behavior; (2) features of a separation anxiety disorder and an attention deficit-hyperactivity disorder; (3)

5

JA 6248

35438

Dysfunctional family environment; (4) Poor peer relationships; (5) Specific learning disability in reading achievement; (6) Solvent sniffing. He recommended that Branden continue hospitalization and undergo peer group counseling as well as individual therapy. Family therapy should also be implemented to teach more effective management skills to his primary care giver. Also, an educational evaluation is indicated to assess academic strengths/weaknesses. A further evaluation is needed for possible brain injury associated with solvent abuse.

**10/02/91**

Discharged from Rivendell. Dr. Scott Littleton outlined Branden's behavior at the facility. He said Branden was easily distracted and constantly refusing to work and creating turmoil in the classroom setting when he was unmedicated. Branden has intermittent explosive disorder. The doctor wanted to try to address this problem with Tegretol but Branden's mother refused. Branden's EEG read markedly abnormal. The presence of generalized slow waves during hyperventilation is diagnostic of epilepsy. Anti-seizure medication was strongly recommended. The doctor also says Branden's parents have given him too much of a sense of entitlement. He was concerned that Mrs. Basham refused to give Branden Tegretol but gave him some of her own Prolixin.

Branden was discharged after his mother took him out because she missed him. This was done despite medical concerns and the dissuasion of the doctors. Branden left on no medications. DSS was notified of the situation. Dr. Littleton said in order for Branden to get better, he needs someone to break up the enmeshed family and receive individual, family, and chemotherapy.

**10/26/92**

Dr. Debra Wilder of the Trover Clinic diagnosed Branden with a right inguinal hernia and scheduled him for a hernioplasty at Regional Medical Center.

**11/23/92**

Branden undergoes a right inguinal hernioplasty.

**1993**

Branden said to be beyond the reasonable control of school officials.

**05/18/93**

Pennyroyal Center, Madisonville, KY. Kathy Basham came in to ask Dr. Lossner to write a letter to the school suggesting Branden be home-schooled. The school already denied one recommendation for homebound instruction from Branden's pediatrician, Dr. Lowe at the Trover Clinic. The doctor told her that such a letter would be inappropriate because

6

JA 6249

35439

the doctor doesn't know of the situation and events. However, Mrs. Basham was told to request that Branden's doctor, Dr. Lowe, increase his prescription for Methylphenidate. Branden is currently taking two tablets of methylphenidate in the morning and one at noon, as well as one after school for a total of 40 mg. He also suggested Branden be scheduled for individual therapy on a regular basis at the clinic so his progress/problems can be monitored.

Branden has been seen at Pennyroyal before by Dr. James Rozelle in April 1990. However, Branden discontinued treatment with Dr. Rozelle in August 1990 and received treatment from Wayne Lowe at the Trover Clinic.

### 07/13/93

Branden and his father attended today's session. Mrs. Basham was too upset to attend today's meeting, and Mr. Basham said he was afraid she would cry or lose her temper. Charlotte, a 16-year-old daughter, was pregnant. Mr. Basham was given custody of the children after Mrs. Basham reportedly roughed up her daughter. Mr. Basham said Mrs. Basham was trying to cut Charlotte's hair as punishment after she snuck out in the car, but a boyfriend reported that Mrs. Basham was trying to stab Charlotte. Mr. Basham expressed concern about Branden's special education teacher who he claimed was physically abusing Branden. Dr. Houston told Mr. Basham that she wanted the entire family to attend these sessions, and that she could not write a letter to the school system until she developed a relationship with Branden and the family.

### 08/02/93

The whole family, including sister Charlotte, attended today's session with Dr. Houston. Mrs. Basham again expressed her frustrations about the school system's handling of Branden. The teachers tell her that Branden needs to "shape up." Kathy Basham admits that she always wants to be in control of the situation, and Branden's father agrees that he will take a more active role in disciplining and spending time with Branden. Branden is currently taking Ritalin but he says sometimes it makes him sick. Dr. Houston suggested a physician be contacted to find out if there are other available medications that Branden could take. Another appointment was scheduled, and Dr. Houston told the family to monitor Branden's caffeine intake and to encourage Branden to be physically active.

### 08/12/93

Dr. Houston saw the Basham family today. The family found out that Branden wouldn't have the same teacher this academic year and was happy. The family said things had been going a little bit better after attempting to make the interventions Dr. Houston suggested.

### 08/20/93

JA 6250

35440