No. 13-9

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE FOURTH CIRCUIT

UNITED STATES OF AMERICA, Plaintiff-Appellee,

vs.

BRANDON LEON BASHAM, Defendant-Appellant.

Appeal from the United States District Court
for the District of South Carolina
Hon. Joseph F. Anderson, Jr., District Judge, Presiding
D.C. No. 4:02-cr-992-JFA-2

## JOINT APPENDIX AND INDEX
## VOLUME 23
## PART F

JON M. SANDS
Federal Public Defender
MICHAEL L. BURKE
SARAH STONE
Assistant Federal Public Defenders
850 West Adams Street, Suite 201
Phoenix, Arizona 85007
(602) 382-2816   voice
(602) 889-3960   facsimile
michael_burke@fd.org
sarah_stone@fd.org

*Attorneys for*
*Defendant-Appellant Basham*

# Branden Leon Basham chronology
## Last updated: 03/22/04

| Date | Description | Page | Interview | Notes |
|---|---|---|---|---|
| 06/08/70 | **Kathy (Mrs. Kathy Grey) seen for Post-partum check,** after a septic incomplete abortion two weeks prior. Pelvic exam is normal, and she is asymptomatic | | | |
| 06/23/70 | **Kathy ("Grey")(?) seen for recheck**<br>Reports no difficulties, and a normal period<br>Breast and pelvic exam are normal. | Trover Medical, D 01151 | | |
| 09/10/70 | **Kathy ("Blake") seen for Salpingitis.(STD)**<br>This relates to the pelvic area, and she has had "recurrent episodes" in the past. MD placed her on penicillin last week for it.<br>Given "Equagesic" for pain. | Trover Medical, D 01150 | | |
| 09/14/70 | **Kathy has check-up.**<br>Pelvic exam is "cleared markedly"<br>A "gallbladder series" is ordered. Results: normal | Trover Medical, D 01150, 01201 | | |
| 05/31/75 | **Kathy has eye-exam--normal**<br>She was concerned over yellow plaques in her eyes. Vision is 20/20. | Trover Medical, D 01149 | | |
| 10/05/76 | **Kathy has post-partum exam**<br>Normal, with no complaints. | Trover Medical, D 01149 | | |

JA 6330

| | | | | |
|---|---|---|---|---|
| 11/08/76 | **Kathy has post-partum exam**<br>Reports breast-feeding her baby, and has prolonged bleeding.<br>Advised to have D&C. | Trover<br>Medical, D<br>01148 | | |
| 11/15/76 | **Kathy treated for trichimonas infection.**<br>Kathy reports a bad discharge.<br>Rx: Flagyll, 2 grams | Trover<br>Medical, D<br>01148 | | |
| 12/13/76 | **Kathy seen for wrist locks**<br>Rt. Wrist pain stemming back to a roller skating fall 2 yrs. Ago<br>X-Ray negative.<br>Rx: 1% Xylocaine, w/ Kenalog | Trover<br>Medical, D<br>01147,<br>01200 | | |
| 01/25/77 | **Kathy seen for irregular periods**<br>The problem apparently began after the birth of Charlotte, on 9/19.<br>Kathy agrees to a D&C. | Trover<br>Medical, D<br>01147 | | |
| 02/24/77 | **Kathy seen post-op, D&C**<br>Pelvis appears normal.<br>Kathy given oral contraception | Trover<br>Medical, D<br>01146 | | |
| 05/16/77 | Fulks born in West Hamlin, WV to Herman Roger Fulks and Diana Lynn Fulks. | | | |

JA 6331

| 08/19/77 | **Kathy has acute PID.** History includes abortion at age 17, and an 11 month child. Irregular periods including one with foul brown discharge, which has decreased, but she still has Dispareunia and pain after intercourse. Dx: Acute PID Rx: Ampicillin | Trover Medical D01146 | | |
|---|---|---|---|---|
| 09/02/77 | **Kathy has hormone producing ovarian cyst** She has had PID in the past, but now cleared. She has erratic bleeding, which now is continuous. Uterus was found to be "4 weeks gestation." D&C and laparotomy to be performed. | Trover Medical, D 01145 | | |
| 10/14/77 | **Kathy has post-op for D&C** Dx: normal post-op exam | Trover Medical, D 01145 | | |
| 09/12/80 | **Kathy has trichomas vaginits** Kathy was trying to get pregnant, and not using contraceptives. Reported vaginal discharge w/ foul odor. Rx: Flagyl, 250 mg. For Kathy and Jimmie | Trover Medical, D 01144, 01145 | | |
| 01/05/81 | **Kathy seen for severe acne** Doctor notes Kathy would interrupt him and appeared to not listen to what he said, and that she was "hyper." She rejected his suggestion of surgery for the problem Rx: Retin-A, .05%; Tetracycline, 250 mg. | Trover Medical, D 01143-01144 | | |

| Date | Description | Source | | |
|------|-------------|--------|---|---|
| 01/15/81 | **Kathy has rotator cuff pain**<br>Possible bursitis, but Md gives meds.<br>Notes lower back pain. In hopes of resolving the pain<br>Rx: ACTH, 40 mg., Butazolidin, 100 mg. | Trover<br>Medical, D<br>01142-<br>01143 | | |
| 02/03/81 | **Kathy thinks she is pregnant**<br>She notes classic pregnancy symptoms<br>She took Rx: Butazolidin for 5 days in 1/81<br>She denied possibility of pregnancy in 1/81<br>MD believes medicine should not harm fetus<br>Wheezing noted, as is long-term smoking habit<br>Positive pregnancy test | Trover<br>Medical, D<br>01141-<br>01142 | | |
| 03/03/81 | **Kathy misses OB appt., sends husband**<br>Jimmie speaks with staff, gets antihistamine for Charlotte. The staff broaches with him the issue of decreased sex b/t he and Kathy, which Kathy brought up with them. He advised this<br>problem has been resolved, and they now have frequent intercourse w/o difficulty. | Trover<br>Medical, D<br>01141 | | |
| 03/09/81 | **Kathy has URI and Acute pharyngitis**<br>Sore throat and coughing, w/ wheezing<br>Rx: Tussenex | Trover<br>Medical, D<br>01140-<br>01141 | | |
| 04/02/81 | **Kathy has prenatal checkup**<br>Blood work normal<br>3 months pregnant, has gained 5 lbs.<br>Some fetal movement noted | Trover<br>Medical, D<br>1140 | | |

65585

| | | | | |
|---|---|---|---|---|
| 04/14/81 | **Kathy doing well w/ pregnancy**<br>No weight gain in 2 weeks<br>"Doptone" failed to reveal heartbeat of fetus--will try "next visit." Kathy reports frequent fetal movement. | Trover Medical, D 01140 | | |
| 06/01/81 | **Kathy has normal prenatal exam**<br>Placenta noted to be "low wrap"<br>Located "anteriorly of the previa"<br>Ultrasound indicates EDC of 9/10/81. | Trover Medical, D 01139 | | |
| 07/31/81 | **Kathy negative towards her "high risk" pregnancy w/ Branden**<br>During prenatal visit, Kathy showed "negative attitude towards prenatal care." She was noted to be a heavy smoker, with "bilateral wheezes."<br>Dx: high risk pregnancy due to placenta previa and prior history of "incomplete septic abortion" | Trover Medical, D 01139 | | |
| 08/11/81 | **Kathy has nausea, secondary to pregnancy**<br>Normal prenatal exam.<br>Rx: Bendectin (?) | Trover Medical, D 01138 | | |
| 9/14/81 | **Kathy has healthy vaginal delivery. Branden Basham is Born.**<br>Kathy was seen earlier in the day and was not showing signs of labor, but was expected to start labor "any day now." She had probable Braxton-Hicks contractions. | Trover Medical, D 01137 | | |
| 9/16/81 | **Branden's APGAR 8-9**. He weighed 6 lbs., 5.5 ounces. | Trover Medical, D 01137 | | |

| Date | Event | Source | | |
|---|---|---|---|---|
| 9/30/81 | **Kathy has post-partum check-up.**<br>Her physical exam is unremarkable.<br>"still notes some lochia." | Trover<br>Medical, D<br>01136 | | |
| 10/27/81 | **Kathy is post-partum, post-tubal ligation**<br>Kathy is seen for check-up, after Branden's birth.<br>Dx: normal post-partum exam. | Trover<br>Medical, D<br>01136 | | |
| 1981 | Branden's parents divorced. | | | |
| 03/25/82 | **Kathy has rotator cuff pain.**<br>Possibly bursitis. Resolved same injury in past.<br>Rx: ACTH, 80 mg., IM; Butazolidin, 100 mg. | Trover<br>Medical, D<br>01135 | | |
| 04/22/82 | **Kathy has Bronchitis.**<br>Kathy has a cough and fever., her throat is "red" with scattered rhonci.<br>Dx: bronchitis<br>Rx: Ampicillin, 500 mg., Tylenol | Trover<br>Medical, D<br>01134 | | |
| 07/27/82 | **Kathy gives husband "Clap"**<br>Upon being informed by Jimmie that she has given him Clap, Kathy goes for treatment.<br>She admits to other "sex partners," and that she has continuing symptoms of vaginitis--<br>dysuria, "thick green vaginal discharge," itching and burning. She is tested for<br>gonorrhea.<br>Rx: Probenecid, and Procaine Penicillin | Trover<br>Medical, D<br>01133-<br>01134 | | |

JA 6335

| | | | | |
|---|---|---|---|---|
| 08/09/82 | **Kathy negative for gonorrhea, has PID.**<br>Dx: resolving pelvic inflammatory disease | See Trover Medical Records, D 01133 | | |
| 08/03/83 | **Kathy has low-grade PID**<br>She is described as "G-2, P-2," and "Post-tubal." Hx. Of PID and "GC contact"<br>Dx: low-grade PID<br>Rx: tetracycline, 500 q.I.d | See Trover Medical Records, D 01132 | | |
| 09/10/83 | **Kathy seen for Dysuria**<br>Post-hysterectomy, w/ symptoms of gross hemateuria, dysuria, frequency, hesitancy.<br>Dx: Urinary tract infection--Hemorrhagic cystitis "apparently resistant to Aza Gantanol"<br><br>Rx: Nebcin 80 I.m., Ampicillin 500 mg. | See Trover Medical Records, D 01132 | | |
| 11/01/83 | **Kathy seen for vessicle vaginal fistula; appears she didn't follow up**<br>Kathy was quite upset, having just undergone hysterectomy in August. Needs to be removed, and will wait 30-days. | See Trover Medical Records D 01130 | | |
| 01/24/85 | **Kathy seen for sore throat.**<br>Has fever and cough, inflamed pharynx, hacking and wheezing<br>Dx: Pharyngitis and bronchitis<br>Rx: Amoxicillin<br>Advised to quit smoking | See Trover Medical records, D 01129 | | |
| 3/11/85 | **Kathy overdoses.** Charlotte had come home, and no one was there; she was forced to stay overnight at a neighbor's house. When Kathy came home, and Charlotte came back, Kathy pulled her hair and beat her. A report was filed with Social Services. | 5659-5662 | | |

JA 6336

| 03/26/85 | **Kathy seen post-release from hospital**<br>Was sent home on medication. Her daughter now lives with ex-husband, who lives w/ his parents. No further headaches reported.<br>No further therapy indicated now. | See Trover Medical records, D 01129 | | |
|---|---|---|---|---|
| 05/08/86 | **Kathy seen for sore throat**<br>Sore throat and cough.<br>Admits smoking, advised to stop.<br>Dx: Upper respiratory infection<br>Rx: Amoxicillin, Nucofed syrup. | See Trover Medical records, D 01128 | | |
| 8/15/86 | **Branden has a normal physical exam** and found in good health. | 4520-4521 | | |
| 09/86 | **Branden**, at the age of 4, took a Ready Steps Language Survey. He performed very well on it, except for areas dealing with instructional language and sequencing. | 4511-4514 | | |
| 10/86 | **Branden took MRT test.** He scores low-average to on this reading test. | 4602 | | |
| 11/12/86 | **Branden says he got whipped by a coat hanger by Kathy.** He has an abrasion on his hand where he put his hand over him to protect himself. There are also abrasions on his shoulder and thigh. Kathy admits to hitting him with the coat hanger. The report was substantiated, but no case is opened. Kathy is told to attend Parental Guidance Classes. | 5646-5652 | | |
| 11/25/86 | **Branden scores well** on his preschool speech and language screening test. | 4565-4566 | | |
| 5/87 | **Branden's kindergarten report** shows needing improvement in social development, work habits, and visual and motor skills. | 4522 | | |

65589

| 11/30/87 | **Kathy seen for hemophilus vaginitis.** She reports foul smelling discharge. She is sexually active. Pap smear obtained with discharge and foul odor. KOH prep shows "clue cells" and whiff test is positive.<br><br>Rx: Flagyl, 500 mg. | See Trover Medical records, D 01128 | | |
|---|---|---|---|---|
| 10/87 | **Branden's first grade report received.** He needs improvement in reading, math, and handwriting skills. | 4535-4536 | | |
| 1/15/88 | **Kathy accused of pulling Charlotte's hair.** After Charlotte returned home, Kathy grabbed Charlotte by the ponytail and pulled her into the house. Charlotte says this isn't the first time Kathy has done this, and Kathy also whips her with belts and paddles. Branden saw all of this occur. Kathy admits to a lot of what happened, but not to slamming Charlotte's head into the side of the trailer. A report of physical abuse was substantiated, and a CPS case was opened. | 5625-5645 | | |
| 3/29/88 | Social Services (Teresa King is assigned the case) has a home visit with Kathy. She does not deny abusing Branden and Charlotte, specifically incidents involving whipping Branden with a coat hanger and pulling Charlotte's hair. She is resistant to the idea of Parent Anonymous meetings. | 5517-5518 | | |
| 5/88 | **Branden took the KEST** to evaluate him to students across the nation. He did well in math, scoring above the national average; however, he only scored better than 7% of students in reading comprehension. His writing skills were subpar also. | 4539 | | |
| 06/07/88 | **Kathy seen for Ob-Gyn check-up.** Inflamed lesion and cyst noted. Biopsy sent to pathology.<br><br>Rx: Premarin, .625 mg. | See Trover Medical Records, D01127 | | |

65590

| | | | | |
|---|---|---|---|---|
| 06/09/88 | **Kathy seen for multiple problems.**<br>3 year gap b/t last MD visit, which related to overdose attempt with Fiorinal and Tranxene.<br>　　　Described as depressed, teary, lost weight, nervous, tense, agitated, negative, hyper, "ran off" husband before X-mas.<br>Social workers took her kids for abuse, though she claims she voluntarily gave them up. The "boy" is 6 and temperamental.　　Unemployed since 86', and not looking for work Husband helps with basic expenses.　　　　　　　　　　　　Fleeting thoughts of suicide.  Physical health fair, with some major headaches.  2 prior suicide attempts<br>　　　Tense and agitated with tangential and rapid speech.  Affect is exaggerated and dramatic, no loosening of associations or unusual thought processes.  Good deal of anxiety<br>Dx: mixed psychoneurosis w/ anxiety, depression, and agitation<br>Rx: Thioridazine, 25 mg bid | See Trover medical records, D01126 | | |
| 06/14/88 & 6/17/88 | **Kathy has cancer.**<br>She was phoned on 6/14 and then called on 6/17 and told to get treatment for Squamous cell carcinoma.<br>She did not want to make a follow-up appointment at that time. | See Trover Medical records D01125 | | |
| 07/01/88 | **Kathy has check-up.**<br>Reports nerves are better, less anxiety, agitation and crying<br>Better sleep.  Appears better overall.<br>Rx: Thioridazine, 10 mg bid, and 25 mg. Qhs | See Trover Medical records, D01124 | | |
| 07/12/88 | **Kathy seen pre-op for Vulvar carcinoma.**<br>She has cancer in-situ, which has a high rate of recurrence. She also has a nodule in the Vaginal fourchette to be removed. | See Trover Medical records, D01124 | | |

| Date | Description | Reference | | |
|---|---|---|---|---|
| 08/03/88 | **Kathy seen post-op.**<br>Post-op Vulvar excision.<br>Healing well, but addl. Surgery is required. Condition is pre-malignant, and requires total destruction of bad cells. | See Trover Medical Records, D01123 | | |
| 08/11/88 | **Kathy seen for acne.**<br>Has numerous cysts and comedones.<br>Rx: Retin-A .1% | See Trover Medical Records, D 01122 | | |
| 8/27/88 | **Branden begins to receive free lunches at school.** | 4558 | | |
| 08/31/88 | **Kathy seen post-op.**<br>Vulvar lesion excised.<br>Well-healed, advised no sex for 2 weeks. Reassured sexual function should be normal. | See Trover Medical Records, D 01122 | | |
| 09/12/88 | **Kathy seen for acne**<br>Acne surgery was performed.<br>Rx: Retin-A. | See Trover Medical Records, D 01121 | | |
| 09/22/88 | **Kathy seen post-op.**<br>Vulvar excision. She complains of painful intercourse and is very upset about this fact.<br>Advised to use dilator therapy. | See Trover Medical records, D01121 | | |

65592

| 09/23/88 | **Kathy seen for nerves**<br>Reports inconsistent mood and sleep patterns. Her meds.<br>were increased due to her great nephew being killed by a truck. She denies alcohol or drug use. She is not working or socializing much. She occasionally sees her kids.<br>Recently placed on SSI.<br>Continued psychotherapy. | See Trover Medical records, D 01121 | | |
|---|---|---|---|---|
| 09/27/88 | **Kathy reports dispareunia.**<br>Phone call concerning painful intercourse. She requests a spray-on medication to make her numb. She is told to come in for follow-up. | See Trover Medical records, D 01120 | | |
| 09/29/88 | **Kathy reports dispareunia.**<br>Post-surgical pain with intercourse is given Lidacaine ointment,<br>which may also numb the penis, to which she says she does not care<br>She is told to use dilators for the problem. | See Trover Medical Records, D 01120 | | |
| 12/23/88 | **Kathy seen for follow-up.**<br>She reports easy aggravation including an incident in which she got mad while Branden was at an eye-exam, which the MD thought was disproportionate to what other people would have felt. She sees her kids on visits, otherwise lives alone, except for her mother coming to give her medications.<br>Reports good benefit from Mellaril<br>Rx: Thioridazine, 25 mg. | See Trover Medical Records, D 01119 | | |

| Date | Description | Source | | |
|---|---|---|---|---|
| 01/03/89 | **Kathy seen for infection**<br>Upper respiratory illness, with mild pharyngitis, and possible<br>early pneumonia<br>Wt. 124 lbs, BP 108/70<br>Rx: ERYC, 250 mg. | See Trover<br>Medical<br>records,<br>D 01118 | | |
| 03/03/89 | **Kathy seen for respiratory infection**<br>Has a productive cough, and rhino rhea.<br>Rx: ERYC, 250 Mg., Trinalin | See Trover<br>Medical<br>Records,<br>D 01118 | | |
| 03/24/89 | **Kathy seen for follow-up.**<br>She indicates less crying, and more anger and then proceeds to get mad at the MD for telling her that her mother needs to keep<br>giving her medication. She is also having trouble with sleep.<br><br>Rx: Thioridazine 25 mg. and Imipramine. | See Trover<br>Medical<br>Records,<br>D01117 | | |
| 04/24/89 | **Branden is given a psycho-educational assessment due to school problems.**<br>He is described as easily distracted and immature but a "very loving child" who seeks attention. He was held back in grade 1. His full scale IQ is 101+/- 6. Branden's "problems" began at age 3.5-4 yoa. Until then he was very good except for sleep difficulties.<br>The home was assessed as unstable.<br>Branden was viewed as having inappropriate behavior but non-violent. He was cooperative with the examiner and eager to please her. His intelligence was average and adaptive behavior "moderately low." | Hopkins<br>County<br>Board of<br>Ed,<br>D01247-<br>01250. | | |
| 5/89 | **Branden took the KEST** to evaluate him to students across the nation. He did not do well in language or reading, scoring only better than 1% and 13%, respectively, of other students. In math, he scored better than 32% of students. | 4540 | | |

| | | | | |
|---|---|---|---|---|
| 05/09/89 | **Kathy seen for severe headaches**<br>Severe throbbing frontal pain, daily, significant pain, pain in bone and hips, too.<br>Currently taking Mellaril 50 mg.<br>OB-Gyn. Exam reveals bumpy lesions<br>Need to rule out pathology<br><br>Rx: Midrin for headache,<br>CT scan scheduled | See Trover Medical Records, D1116-1117 | | |
| 05/16/89 | **Kathy cancels CT scan**<br>Dr. Combs reports she called in, and that she refuses her follow-up for a Vulva exam with Dr. Quatro. | See Trover Medical Records, D 01116 | | |
| 08/22/89 | **Branden's teacher files an "urgent" request for consultation.**<br>Branden's behavior was uncontrollable, he couldn't stay seated, talked constantly, picked on other children, and had to be "watched constantly." Math was the only subject in which he could "function." | Hopkins Co. Board of Ed, D01252-01253 | | |
| 08/30/89 | **Kathy sees MD for "nerves"**<br>She reports taking "Estrogens" to help "smooth out" her nerves<br>Kathy reported not taking her Imipramine or Thioridazine b/c of headaches. Reports her temper is better.<br>Daugher is OK, but son showing a temper "like hers"<br><br>Rx: Fluphenazine, 1 mg. | See Trover Medical Records, D 01115 | | |

| Date | | Source | | |
|------|------|------|------|------|
| 09/06/89 | **Kathy agrees to testing for Branden's school problems.** <br> As a result of the testing, Branden is placed in LD Resource classes. | Hopkins Co. Board of Ed, D01258-01260 | | |
| 09/27/89 | **Kathy seen for nerves.** <br> She reports taking her Fluphenazine appears still "rather geared up," but less so. <br> Husband is "sober." Daughter not doing well at school, but son is. <br> Reports palpitations, shortness of breath, and trembliness. | See Trover Medical Records, D 01115 | | |
| 10/12/89 | Branden's LD program will include behavior management. | Hopkins Co. Board of Ed, D1277 | | |
| 10/15/89 | **Kathy treated for chest pain** <br> Sharp, sporadic pain. Has sweating, admits smoking "too much." Chest wall tender <br> Dx: Acute costcochondritis, Chronic and acute bronchitis <br><br> Rx: Amoxicillin, 250 mg., Nalfon, 600 mg. | See Trover Medical Records D 01114 | | |
| 10/23/89 | **Kathy treated for chest pain,** <br> "possible costochondritis" <br> Complains of pain made worse by laughing or movement <br> Rx: Nalfon, and Tylenol <br> Left without getting x-ray as ordered by MD | See Trover Medical Records D 01113 | | |

65596

| 11/22/89 | **Kathy has "no humor"** <br> Reports foul mood around family. Gets more irritated the less irritated her husband is. Her kids are "bugging" her even though she admits they haven't done anything to deserve her <br> bad humor. <br> Rx: Fluphenazine not really helping <br> Rx: MD adds Clonidine .1 mg, bid to her regimen | See Trover Medical Records, D01113 | | |
|---|---|---|---|---|
| 01/18/90 | **Kathy has anxiety,** as noted by Dr. Johnson. <br> She reports lost appetite, irregular sleep, she disliked Clonidine, but uses Fluphenazine. She reports being given Amitriptyline by "a relative," and having good results with it. MD gives her a script for 25 mg. Of this too. <br><br> Kathy reports husband and Branden (age 9) have moved out of the house and into a camper in the yard, and she and Charlotte live in the home. <br> Kathy gets psychotherapy. | See Trover Medical Records, D 01112 | | 1/ |
| 1/29/90 | **Branden kicked in the stomach** by Mr. Basham during a fight between Mr. and Mrs. Basham. | 5611-5619 | | |
| 04/19/90 | **Kathy claims a teacher has been abusing Branden.** She says the teacher twisted his arm behind his back. Kathy refuses to let Branden get evaluated or take medication, which the teacher suggests. | 5512 | | |

65597

| 04/26/90 | **Pennyroyal Center**, Madisonville, KY.<br>Kathy Basham requested an evaluation of her 8-year-old son. She said at age five, he fell out of a tree and struck his head on metal, leaving a gash. However, she says there was no indication of concussion and no apparent aftereffects from the fall. She says Branden acts out in class and expresses hostility toward school personnel for their inability to manage him in the school setting. Branden's mother reports a history of emotional instability in herself and a chaotic and conflicted living situation. Dr. Lossner scheduled Branden for an evaluation. | Pennyroyal records, D1947-1948; Trover Clinic, D3776-77 | | |

65598

| | | | | |
|---|---|---|---|---|
| 05/02/90 | **Pennyroyal Center**, Madisonville, KY.<br>A psychological evaluation was requested on the recommendation of a social worker at DSS. Dr. Lossner found Branden's ability in the Average Range. On the Wechsler Intelligence Scale for Children-Revised, Branden scored a Verbal IQ of 103, a Performance IQ of 96, for a Full Scale IQ of 100. [See for more specific information, including analysis of scores.] Branden received a score of 66 on Reading, 60 on Spelling, and 79 on Arithmetic. He is at the middle of 1st grade reading and spelling and at the middle 2nd grade in arithmetic. These scores show a marked disparity with his scores on the WISC-R. The differences are all significantly above the cutoff established by the KY Dept of Education regulations regarding a learning disability. Branden also scored a 22 and 21 on the Teacher's Questionnaires and a 17 on the Parents' Questionnaire. These scores indicated problems with attention, concentration, and hyperactivity.<br>      Numerous indicators gave the impression of Attention-Deficit Hyperactivity Disorder (314.01). He also gave the impression of Specific Developmental Arithmetic Disorder (315.10), Developmental Expressive Writing Disorder (315.80), and Specific Developmental Reading Disorder (315.00). He recommended Mrs. Basham to Dr. Rozelle for further evaluation. His mother should be helped in developing a structured behavioral management program for Branden which she might do cooperatively with his teachers. | Pennyroyal records, D1956-57; Trover Clinic, D3785-86 | | |
| 05/18/90 | **Branden has annual LD review, Kathy is a no-show.**<br>Teachers indicate Branden has poor impulse and anger control.<br>Behavioral management will be instituted next school year. | Hopkins Co. Bd. Of Ed, D1280 | | |

| | | | | |
|---|---|---|---|---|
| 05/30/90 | Kathy Basham came in today to see Mr. Lossner. She insisted she had been given the wrong appointment time, but Mr. Lossner had an opening and agreed to see her. He told her Branden's test results indicated an attention disorder. | | | |
| 6/6/89 | **Branden receives report for first grade.** He needs improvement in handwriting, conduct, work and study habits, and reading. | 4528-4529 | | |
| 9/20/89 | **Branden injured** while playing with iron bar. Has contusions to right eye and upper and inside mouth. | 5609 | | |
| 07/11/90 | **Branden falls off chair, treated at Regional Medical Center** Branden saw Dr. Ming after he fell on a plastic chair and sustained a deep 4 cm laceration to his chin. He is not on any medications at this time. He was given a wound care sheet and told to return if the wound became infected. | Pennyroyal records, D2049; Trover Clinic, D3630; 4259-4261 | | |

65600

| Date | Description | Source | | |
|------|-------------|--------|---|---|
| 08/01/90 | Dr. Rozelle diagnosed Branden with Attention Deficit/Hyperactivity Disorder. He advised Mrs. Basham that she and Branden should get an appointment with Mr. Lossner so they can help deal with his behavior. They had not been back since Mr. Lossner saw him in May.<br><br>    Psychological testing revealed on the WISC a Verbal of 103 and a Performance of 96 with a Full Scale of 100. He received scores of 22 and 21 on the Teacher's Questionnaire and on the Mother's Questionnaire he received a 17 - all above the significant level for ADD. He is also thought to have Specific Developmental Arithmetic Disorder and a Development Expressive Writing Disorder and a Special Developmental Reading Disorder. Dr. Rozelle prescribed Dextroamphetamine (5 mg. one tablet three times a day for three days and then one and one half tablets three times daily if needed. His mother is supposed to get an appointment for she and Branden to see Mr. Lossner for some behavior management sessions. She was also told to take Branden to Dr. Lowe's office for a physical exam, a CBC, and Urinalysis. | Pennyroyal records, D1955; Trover Clinic, D3784 | | |
| 08/08/90 | Branden came in today complaining of problems with his medication, Dextroamphetamine, although his mother said his behavior had improved. However, his mother hasn't been giving it to him as recommended. Dr. Rozelle prescribed Methylphenidate (5 mgs., one in the morning, noon and 4 p.m. for three days, then one and a half tablets three times daily if needed) and said if Branden doesn't take the medication, there is no reason to keep the following appointment because he cannot do anything else for Branden. Dr. Rozelle feels Branden is a "budding conduct disorder." | Pennyroyal records, D1974 | | |

JA 6349

| Date | | Source | | |
|---|---|---|---|---|
| 08/09/90 | Branden's parents were advised that today it would be best to meet without Branden. Mr. Basham showed up, explaining that Mrs. Basham had to stay home to watch Branden. Mr. Basham feels his wife is too easy on Branden, and he ends up whipping Branden more than he would like. Mr. Basham was told that once Branden started school next week, he should call for an appointment time when he and his wife can come in for discussion. | Pennyroyal records, D1973 | | |
| 08/15/90 | Branden seems to be responding well to his medicine. His mother said they have enrolled him at Christ the King school which he has decided he will not like. Dr. Rozelle increased his dosage of Methylphenidate from 7.5 mg three times a day up to 10 mg. Three times daily for one week and then one-and-a-half tablets three times daily. | Pennyroyal records, D1973 | | |
| 08/29/90 | Branden and his parents came in today to see Dr. Rozelle. Branden says he becomes dizzy and his stomach hurts when he takes 15 mg of Methylphenidate. Dr. Rozelle reduced the dosage to 10 mg. Three times daily and reminded the family that they need to get an appointment to see Mr. Lossner. Dr. Rozelle told him that if Branden will not take the medication, then he has nothing further to offer them. | Pennyroyal records, D1972 | | |
| 09/25/90 | Ms. Donna Coomer, Director of Big Brothers/Big Sisters, called to request Branden's information. Since there was no released, they couldn't release much. Ms. Coomer said she would send a signed release. | Pennyroyal records, D1972 | | |
| Fall 1990 | **Branden receives Ds and Fs** on all subjects in the third grade, except for math, in which he got a B. | 4541 | | |

65602

| | | | | |
|---|---|---|---|---|
| 12/21/90 | **Kathy Basham treated for vaginal discharge.**<br>Has had some "severe vulvar dysphasia" KOH is negative, wet prep shows "modal trich"<br>Rx: Flagyl, for Kathy and her husban | See Trover Medical Records D01112 | | |
| 01/28/91 | **Branden's school conference reports numerous problems.**<br>He is ADHD, LD, with "documented behavior problems."<br>Recommended he be transferred to home school of Anton, to be "served in a self-contained class." His 'identified needs" were as follows: oral expression, written expression, basic reading, reading comprehension, social skills.<br>A hand-written memo indicated the following: verbal aggression has decreased, even on medication for ADHD, behavior persists, mouths off and is noncompliance, can be very helpful, can be very manipulative, constant disruption, lack of responsibility. | Hopkins Co.Bd.Ed., D01290, 01291 | | |
| 01/31/91 | **Kathy demands medications**<br>From MD she has not seen since 1988. She wants Premarin. MD advises must come in for check-up b/c of recent surgery for "severe vulvar intraepithelial neoplasia," which can turn into cancer of the vulva.<br>Dr. Quatro relents and gives Rx: for Premarin after Kathy says she will schedule follow-up | See Trover Medical Records, D01111 | | |
| 02/05/91 | **Branden has school conference report.**<br>He is being transferred to special class of LD due to verbal and physical outbursts. | Hopkins Co.Bd. Of Ed, D01292 | | |
| 4/91 | **Branden took standard Kentucky Educational yearly test.** His average score was below the average; he only scored better than 7% of students in language and better than 17 | 4537 | | |

65603

| Date | Description | Reference | | |
|---|---|---|---|---|
| 05/13/91 | **Branden has school conference, Kathy is no-show.** Branden continues in LD special class. | Hopkins Co.Bd.of Ed, D01295 | | |
| 05/14/91 | **Kathy has post-op Gyn. Visit** Post "TAH, BSO" rx: Premarin Exam was normal, mammogram normal | See Trover Medical Records D 01111, 01199 | | |
| 8/28/91 | **Alleged abuse reported** that Kathy hit Branden with a switch, leaving marks on his shoulders and back. Kathy says Branden was hitting her, and he agrees to that statement. The abuse was found to be unsubstantiated because Branden was fighting his mother and she lost control while trying to protect herself. | 5580-5588 | | |
| 09/01/91 | **Kathy Basham has acute bronchitis** Admits smoking 2 packs per day Rx: Bactrim DS, Entex, LA, Proventil | See Trover Medical Records, D 01110 | | |

| 09/17/91 | **Branden admitted to Rivendell** Psychiatric Center primarily at the insistence of the school which felt it could no longer control him. Branden's mother, Kathy, said he had been diagnosed with ADHD by the family doctor but did not respond to Ritalin or Cylert. Dr. Scott Littleton diagnosed: Axis I -- ADHD, Intermittent Explosive Disorder, and Oppositional Defiant Disorder; Axis II -- Deferred; Axis III -- Rule out seizures; Axis IV -- (4); and Axis V -- HGAF is 45, CGAF is 35.<br><br>Branden denied recent complaints of fever, sore throat, congestion, vomiting, diarrhea, or rash. He denies any use of marijuana, cocaine or other illegal drugs. He says he quit smoking cigarettes. After a physical exam, Branden seemed physically healthy other than having several cavities and a broken left upper molar. [See testing results] He showed aggressive acting-out and oppositional behavior, features of a separation anxiety disorder and an ADHD disorder.<br><br>Branden's parents encourage the negative behavior. A neighbor, Roy Groves, pinched Branden's "wiener." Neither parent confronted the man but allowed and encouraged Branden to call and "cuss him out." A report for alleged abuse was filed as to this incident, but could not be substantiated at the time. | Pennyroyal records, D2173-2175; 5696-5698<br><br><br><br><br>Pennyroyal records, D2193-2203; 5589-5594 | | |

| 09/19/91 | Psychiatric evaluation by Dr. Scott Littleton at Rivendell Psychiatric Center. Kathy | Rivendell, | 07/03/03 | |
|---|---|---|---|---|

JA 6354

attempts to minimize his behavior will lead from oppositional defiant disorder into the

JA 6355

| 09/25/91 | **Branden examined at Rivendell** Psychiatric Center by Ollie C. Dennis, M.A., a | Pennyroyal | | |
|---|---|---|---|---|

associated anxiety.  He felt he was smart but not well like by peers.  He often felt nervous or worried but denied personal responsibility for the consequences of his behavior.  Prominent problems existed in interpersonal relationships, anxiety, and self-image.

His responses to the TAT were cursory descriptions of plate content with few elaboration, suggesting limited abstract creative potential and access to fantasy.  He was rather evasive in giving responses and often said he didn't know what to say.  He probably had difficulty dealing with affective materials.

The summary concluded that Branden functioned within the "Low Average" range of intelligence.  He exhibited deficits in reading achievement and language mediated skills.  He had a low frustration tolerance and would act out in aggressive ways when frustrated.  He had difficulty benefitting fro the consequences of his behavior as a result of his tendency to blame others for his problems.  He identified the following pertinent problems and weaknesses: (1) Aggressive acting out and oppositional behavior; (2) features of a separation anxiety disorder and an attention deficit-hyperactivity disorder; (3) Dysfunctional family environment; (4) Poor peer relationships; (5) Specific learning disability in reading achievement; (6) Solvent sniffing.  He recommended that Branden continue hospitalization and undergo peer group counseling as well as individual therapy.  Family therapy should also be implemented to teach more effective management skills to his primary care giver.  Also, an educational evaluation is indicated to assess academic strengths/weaknesses.  A further evaluation is needed for possible brain injury associated with solvent abuse.

| Date | Description | Source | | |
|---|---|---|---|---|
| 10/02/91 | **Discharged from Rivendell**. Dr. Scott Littleton outlined Branden's behavior at the facility. He said Branden was easily distracted and constantly refusing to work and creating turmoil in the classroom setting when he was unmedicated. Branden has intermittent explosive disorder. The doctor wanted to try to address this problem with Tegretol but Branden's mother refused. Branden's EEG read markedly abnormal. The presence of generalized slow waves during hyperventilation is diagnostic of epilepsy. Anti-seizure medication was strongly recommended. The doctor also says Branden's parents have given him too much of a sense of entitlement. He was concerned that Mrs. Basham refused to give Branden Tegretol but gave him some of her own Prolixin.<br><br>Branden was discharged after his mother took him out because she missed him. This was done despite medical concerns and the dissuasion of the doctors. Branden left on no medications. DSS was notified of the situation. Dr. Littleton said in order for Branden to get better, he needs someone to break up the enmeshed family and receive individual, family, and chemotherapy. | Rivendell, D3794-96 | | |
| 11/24/91 | **Kathy Basham has acute bronchitis**<br>Rx: proventil inhaler | See Trover Medical Records D 01109 | | |
| 1992 | **Branden is assessed during this school year.**<br>Social adaptation lists the following behaviors: speaking without permission, destroys property, comes to class without materials, loses materials. His daily living skills aren't age appropriate, he doesn't maintain personal hygiene, uses profanity, hits self and others, inconsistent behavior. | Hopkins Co.Bd. Of Ed, D1282-1284; 01397 | | |

JA 6358

| | | | | |
|---|---|---|---|---|
| 02/24/92 | At the request of his teachers, Branden is given a shortened school day. His "condition" necessitating this change was "LD w/ maladaptive and aggressive behaviors." | Hopkins Co.Bd. Of Ed, D01319 | | |
| 03/31/92 | **Kathy Basham treated for astigmatism** Current meds include Prolixin, Doxepin, and Estrogen | See Trover Medical Records, D1109 | | |
| 04/22/92 | **Branden's RX: Methylphenidate 20 mg, x3** | Hopkins Co.Bd of Ed, D01353 | | |
| 05/12/92 | **Branden is maintained in LD, special class, conference - Kathy, no show** With the following identified needs/problems: behavior disorders, written expression, basic reading skills, reading comprehension, mathematics calculation, and reasoning. | Hopkins Co.Bd. Of Ed, D01323 | | |

JA 6359

| 05/29/92 | **Branden has psycho-education report. 3 year reassessment.** Branden was taking Methylphenidate 20 mg., 3x per day for poor impulse control, impulsivity, and short attention span. His home life is described as "basically dysfunctional." His parents are divorced, and he lives with his father. A prior Rivendale report cited his huffing fumes, having learning deficits, low frustration tolerance and blaming others. Branden had "extreme highs and lows" in maintaining emotional and behavioral stability. He has physical and verbal outbursts with other students. He uses profanity and physically resists his teachers, he is defiant and seeks control, he avoids responsibility, and disrupts class.<br><br>His IQ results were deemed "virtually meaningless" due to the discrepancy between the performance IQ of 112 and the verbal IQ of 90. He did show average to above average strength in applied mathematics, whereas written language is his weakest area.<br><br>Learning/self-control and inappropriate behavior are "considered areas of great concern." When his home life becomes unstable, his aggression and inattentiveness increase. His "global adaptive behavior functioning" was "well below average to below average." He has fewer social skills, more problem behaviors and poorer functioning than his peers.<br><br>The examiner summed it up thusly, "Branden is basically an unhappy child who continues to grieve over his parents' divorce and the significant losses that accompany such an event. He is seeking structure in his world and desperately needs more consistency to allow him to trust it." Branden is found to be in continued need of special education as an emotional-behavioral disabled student with a "secondary handicapping condition of being learning disabled in the area of written expression (lanaguage)." | Hopkins Co. Board of Ed, D01344-1348 | | |

| | | | | |
|---|---|---|---|---|
| 06/08/92 | **Kathy Basham has asthmatic bronchitis**<br>Admits smoking, told to stop<br>Rx: Proventil Nebulizer | See Trover Medical Records D 01108 | | |
| 08/16/92 | **Kathy Basham attacks Charlotte** with a pair of scissors with intent to cut her hair. A report for abuse was found to be unsubstantiated. | 5510-5511; 5574-5577; 5595-5598 | | |
| 08/19/92 | **Kathy Basham treated for "reactive airway disease"**<br>Rx: Proventil<br>Advised to quit smoking | See Trover Clinic Medical Records D01107 | | |
| 8/27/92 | **Mr. Basham** receives custody of Charlotte and Branden. | 5578 | | |
| 09/02/92 | **Branden is in BD - Behavioral Disordered- Classroom - Kathy, no-show for conference.** | Hopkins Co. Bd. Of Ed, D1312-1315; 1339 | | |
| 10/22/92 | **Branden has school conference with school psychologist.**<br>Branden's father agrees to seek additional medicine to "calm" him. Agreed to keep Branden in a restricted classroom. | Hopkins Co. Bd. Of Ed, D01318 | | |

65613

| Date | Event | Source | | |
|---|---|---|---|---|
| 10/26/92 | Dr. Debra Wilder of the Trover Clinic diagnosed Branden with a right inguinal hernia and scheduled him for a hernioplasty at Regional Medical Center. | Pennyroyal records, D2138; Trover Clinic, D3719; 4232-4233 | | |
| 11/23/92 | **Branden undergoes a right inguinal hernioplasty.** | Pennyroyal records, D2141-2159; Trover Clinic, D3720; 4234-4258 | | |
| 02/01-03/08/93 | **Branden continues to have behavioral problems in school.** A series of reports identify continuing behavioral outbursts and inappropriate behavior, including back-talk, cursing, screaming, climbing on furniture, fighting, refusing to cooperate, throwing materials, reacting violently to teachers. Branden also got in trouble on the school bus. | Hopkins Co. Bd of Ed, D1371-1378;4589-4574; 5561 | | |
| 02/11/93 | **Branden writes apologies to two teachers for various insults.** Branden writes to "Ms. Debby" and "Ms. Smith," apologizing for a variety of misdeeds, much of which involved profanity and sexually inappropriate comments. | Hopkins Co. Bd. Of Ed, D1363-1364 | | |

| | | |
|---|---|---|
| 03/01/93 | **Branden's parents are notified of his truancy.** Given 24 hours to rectify the situation. | Hopkins Co. Bd. Of Ed, D01382; 4562-4564 |
| | **Branden not at school.** Kathy upset over actions taken at school to prevent Branden from swinging his shirt at the light fixtures, and she wanted a conference about it. | 4561; 5552-5554 |
| 03/12/93 | **"Fact sheet" regarding Branden** A "fact sheet" regarding Branden was indicated. On-going behavioral problems with school: truancy, spoke of a "gun" or "BB" gun, was threatening and physically assaultive with instructors, repeatedly refused medicine, was a "run away." | Hopkins Co. Bd. Of Ed, D1360; 4442-4443 |
| 04/06/93 | **Branden is written up for bad behavior on school bus.** He used obscene language, was disobedient, and argumentative. | Hopkins Co. Bd. Of Ed, D01379 |
| | Sometime in this area, Fulks was dating a girl by the name of Rhonda Clark. Their relationship ended after they had an altercation about her sleeping with another man. | 8404 |
| 04/12/93 | **Branden has been behaving badly at school.** Interview with Ms. Haley, his teacher, by Social Services was conducted. Branden consistently tears up the time out room, curses, kicking and beating things, trying to hurt himself. Getting him to eat is hard due to not being able to give him utensils for protection purposes. | 5555-5567 |

| | | | | |
|---|---|---|---|---|
| 04/28/93 | **Branden it written up for bad behavior on school bus.** <br> Was loud, disobedient, using obscene language and disturbing others. | Hopkins Co. Bd. Of Ed, D1380 | | |
| 05/11/93 | **Kathy treated for asthma** <br> Has wheezing <br> Rx: Proventil | See Trover Medical Records, D 01107 | | |
| 05/17/93 | **Branden's IEP notes consideration problems with personal/social skills.** <br> His weak areas are controlling anger, accepting authority, conflict resolution, and using profanity. | Hopkins Co. Bd. Of Ed, D01386 | | |
| 05/18/93 | **Pennyroyal Center**, Madisonville, KY. Kathy Basham came in to ask Dr. Lossner to write a letter to the school suggesting Branden be home-schooled. The school already denied one recommendation for homebound instruction from Branden's pediatrician, Dr. Lowe at the Trover Clinic. The doctor told her that such a letter would be inappropriate because the doctor doesn't know of the situation and events. However, Mrs. Basham was told to request that Branden's doctor, Dr. Lowe, increase his prescription for Methylphenidate. Branden is currently taking two tablets of methylphenidate in the morning and one at noon, as well as one after school for a total of 40 mg. He also suggested Branden be scheduled for individual therapy on a regular basis at the clinic so his progress/problems can be monitored. <br><br> Branden has been seen at Pennyroyal before by Dr. James Rozelle in April 1990. However, Branden discontinued treatment with Dr. Rozelle in August 1990 and received treatment from Wayne Lowe at the Trover Clinic. | Pennyroyal records, D1944; D3773-75 | | |

| | | | | |
|---|---|---|---|---|
| 05/30/93 | **Branden is continued in LD/BD classroom.** | Hopkins Co. Bd. Of Ed, D01324 | | |
| 7/1/93 | **Alleged abuse reported** concerning Kathy having sex with Mr. Basham in front of the children. This report is found to be unsubstantiated; Branden, Charlotte, and both parents deny any occurrence of this event. | 5568-5573 | | |
| 07/13/93 | Branden and his father attended today's session. Mrs. Basham was too upset to attend today's meeting, and Mr. Basham said he was afraid she would cry or lose her temper. Charlotte, a 16-year-old daughter, was pregnant. Mr. Basham was given custody of the children after Mrs. Basham reportedly roughed up her daughter. Mr. Basham said Mrs. Basham was trying to cut Charlotte's hair as punishment after she snuck out in the car, but a boyfriend reported that Mrs. Basham was trying to stab Charlotte. Mr. Basham expressed concern about Branden's special education teacher who he claimed was physically abusing Branden. Dr. Houston told Mr. Basham that she wanted the entire family to attend these sessions, and that she could not write a letter to the school system until she developed a relationship with Branden and the family. | Pennyroyal records, D1970-71 | | |

JA 6365

| | | | | |
|---|---|---|---|---|
| 08/02/93 | The whole family, including sister Charlotte, attended today's session with Dr. Houston. Mrs. Basham again expressed her frustrations about the school system's handling of Branden. The teachers tell her that Branden needs to "shape up." Kathy Basham admits that she always wants to be in control of the situation, and Branden's father agrees that he will take a more active role in disciplining and spending time with Branden. Branden is currently taking Ritalin but he says sometimes it makes him sick. Dr. Houston suggested a physician be contacted to find out if there are other available medications that Branden could take. Another appointment was scheduled, and Dr. Houston told the family to monitor Branden's caffeine intake and to encourage Branden to be physically active. | Pennyroyal records, D1969-70 | | |
| 08/12/93 | Dr. Houston saw the Basham family today. The family found out that Branden wouldn't have the same teacher this academic year and was happy. The family said things had been going a little bit better after attempting to make the interventions Dr. Houston suggested. | Pennyroyal records, D1968 | | |
| 08/20/93 | The Basham family arrived for today's session without Mrs. Basham. The family said that Kathy wasn't feeling well, was really exhausted and just wasn't able to come. Dr. Houston suggested they reschedule when they could hold a full meeting. They did reschedule for the next week. | Pennyroyal records, D1968 | | |
| 09/17/93 | **Branden gets in trouble on school bus.** <br> Bosses another child around and says he won't get in trouble. | Hopkins Co. Bd. Of Ed, D01381 | | |

| | | | | |
|---|---|---|---|---|
| 11/06/93 | **Kathy Basham treated for asthma**<br>Rx: Proventil | See Trover Medical Records D 01106 | | |
| 01/07/94 | **Kathy has asthmatic bronchitis**<br>Rx: Proventil inhaler | See Trover Medical Records, D 01106 | | |
| 04/04/94 | **Branden Basham** has juvenile complaint filed against him for burglary and second degree criminal mischief. It was dismissed with restitution paid in full. | 4444-4445 | | |
| 05/04/94 | **Alleged abuse reported of Branden being locked inside of his trailer with a padlock.** Report turns out to be unsubstantiated. Branden was very cooperative and stated he locks the trailer when he leaves to keep his stuff safe after someone broke in and stole his guitar and amplifier. | 5541-5551 | | |
| 05/13/94 | **Kathy Basham treated for asthma**<br>BP 110/60, wt 119 lbs.<br>Rx: proventil inhaler | See Trover Medical Records D 01105 | | |

65619

| Date | Description | Reference | | |
|------|-------------|-----------|--|--|
| 05/20/94 | **Branden's IEP for 94-95 school year is completed on this date.** Branden's "cognitive functioning" is below peer level, although his personal and social weaknesses are by far the biggest problem for him. His "weaknesses" are following rules, accepting consequences, controlling anger/aggression, and ignoring.<br><br>Jimmie agrees to enter Branden into the "home parent' program. Branden meets the requirements for "Emotional and Behavioral Disability" which are "severe deficiencies in social competence which impair interpersonal relationship with adults or peers. | Hopkins Co. Bd. Of Ed, D1407; 1418; 1420 | | |
| 06/11/94 | **Kathy has candida vaginitis,** and a UTI. She is advised to practice "safe sex." Drink plenty of fluids. Rx: Pyridium, 200 mg., Septra | See Trover Medical Records D 01104 | | |
| 08/3/94 | **Branden has been living with Jim Hill.** (Address: 114 South McEuen, Earlington, KY 42410) Mr. Hill, allegedly a mentally handicapped man, is caring for Branden because his parents do not want to. | 5533-5534 | | |
| 08/13/94 | **Kathy Basham has bronchitis** Rx: Celestone I.M., Amoxicilin,400 mg. | See Trover Medical Records D01103 | | |
| 10/02/94 | **Kathy Basham has asthma.** Current meds are Prolixin, Premarin Rx: Proventil inhaler. | See Trover Medical Records, D01103 | | |

| | | | | |
|---|---|---|---|---|
| 10/07/94 | **Branden has a school conference concerning headaches and sleeping in class.** Branden was not taking his meds. Parents reported he was "huffing." Agreed that "West Ky." would evaluate him. | Hopkins Co. Bd. Of Ed, D01424 | | |
| 10/20/94 | **Branden Basham** has a juvenile complaint filed against him for shoplifting. | 4446; 5140-5144 | | |
| 11/26/94 | **Kathy Basham has laryngitis.** Admits smoking pack a day. Dx: Acute Bronchitis Rx: Amoxil, 500 mg., Chloraseptic | See Trover Medical Records, D 01102 | | |
| 12/06/94 | **Kathy Basham has gastroenteritis** Rx: phenegran, 25 mg. BP 102/68, wt. 109 Cultures reveal no "suspicious colonies," no campylobacter, no salmonella | See Trover Medical, D 01101, 1202-1204 | | |
| 02/02/95 | **A school conference for Branden is held to discuss "medical considerations."** Mostly illegible report, discussed ADHD and switch of meds from Ritalin to ? | Hopkins Co. Bd. Of Ed, D01425 | | |
| 03/12/95 | **Kathy Basham has sore throat.** BP 102/64, weight 117 lbs. Dx: acute pharyngitis Rx: EES 400, qid. | See Trover Medical Records D 01101 | | |

JA 6369

| 04/29/95 | **Kathy Basham seen for asthma.** Lungs have rhonci, and wheezing present. Rx: proventil. | See Trover Medical records, D01100 | | |
|---|---|---|---|---|

| 05/01/95 | **Branden's psychoeducational report compiles 6 years of performance information.** 1989 - Branden evaluated for academic and behavioral reasons where he was assessed into the low-average to average range of functioning. Deficits were noted in maturity and social and interpersonal stimulation. In 9/89, Branden was referred again, where he was assessed as having a severe deficit in reading and written language. He was determined to have a specific learning disability and placed in EBD classroom due to "repeated physical and verbal outbursts."<br><br>In 9/91, Branden was sent at age 10 to Rivendell Children's hospital for hyperactivity, sleep disturbance, defiant/oppositional behavior. Low-average intellectual functioning, with aggression, oppositional behavior, ADHD, separation anxiety, dysfunctional family environment, poor peer relations, and solvent sniffing. A 1992 re-evaluation noted significantly higher nonverbal to verbal skills, emotional behavioral and social skills showed noted weakness. ADHD continued to be a problem.<br><br>In 3/93, a "beyond reasonable control" complaint was filed due to "physical aggression, teacher assaults, vulgar and abuse language, failure to complete work, threats of harm and death, refusal of medication, excessive absences, and failure to follow school rules. Branden was retained 93-4 school year.<br><br>In 10/94, neurological exam was normal, and psychiatric exam revealed Methylphenidate alone was ineffective, to Clonidine was prescribed. The most noteworthy problem with Branden was not staying on task. Alcohol, drugs and huffing were reported in the past. Branden expressed wishing that he could "normal" and said other kids were mean to him. His self0assessemtn and that of him by others included various concern, including his concern about his delinquent and aggressive behavior. Parents and teachers listed as concerns for him: withdrawn, somatic complaints, depressed, social problems, though problems, attention problems, delinquent and | Hopkins Co. Bd. Of Ed, D1442-1452 | | |

| | | | | |
|---|---|---|---|---|
| | aggressive behaviors.<br><br>     Mr. Jay reported that Branden loved children and animals, has a wonderful personality and was likeable.  Ms. Mefford reported he was concerned about the less fortunate and was very loving.  Branden's concerns were: He doesn't like special ed, gets picked on by his peers, his father drank too much, his mother doesn't have custody, and feels school is a waste of time.  His best report of self was that he is friendly.<br><br>     Branden suffers from severe allergies and headaches.<br><br>     Written language was Branden's weakest skill, math skills were borderline range, reading skills were borderline to low range, GA was in the borderline range.  His full scale IQ was 77, Verbal 64, Performance 82. | | | |
| 05/10/95 | **Branden Basham** seen for pain in his right wrist.<br>Branden says he hurt his forearm playing basketball; no fracture was found.  A splint was put on it, and Lotal(?) Was given to him to take. | 4223-4231 | | |
| 05/18/95 | **Branden's IEP for 95-96 school year.**<br>His weaknesses were as follows: allergies, headaches, verbal reasoning, short on task time, reading comprehension, multiplication and division problem solving, extremely sloppy handwriting, impulsive, hyperactive and short span of attention.  His strengths included enjoying group, hands-on task work. | Hopkins Co. Bd. Of Ed, D 01426 | | |
| 10/16/95 | **Kathy Basham** seen for lung pain.<br>Continues to smoke despite MD advice.<br>Rx: proventil inhaler | See Trover Medical records, D 01099 | | |

65624

| | | | |
|---|---|---|---|
| 11/10/95 | **Amber Fulk's child Devon Fulks died.** Amber was asleep upstairs and woke up to Fulks screaming. She ran downstairs and saw her child on the floor. He died later at the hospital from internal bleeding after suffering a punctured lung and 15 broken ribs. Amber believes Chad Fulks killed Devon. Chad Fulks says Amber's nephew Jacob Thompson, an eighteen month old child, jumped off the couch on top of Devon. Amber also said she would never want to have a child with Chad because she was afraid he would beat it. | 3854; 4273; 7445-7599 | See separate docu-ment for more a detailed recaps |
| 12/27/95 | **Kathy Basham seen for rash**. Dx: Favre-Racouchet. Rx: Retin-A | See Trover Medical records D 01099 | |
| 1996 | While living in San Diego County, California, Tina Severance physically abused Cassandra by putting her head in the toilet and flushing, causing bruising to the child's neck. The military police held the mother away from the child for a night. The child wasn't detained and Tina wasn't arrested, so Children's Services didn't take further action. Five more reports of abuse were reported in California regarding the stepmother and father from 1994-96. | 1549 | |
| 01/22/96 | **Branden has a school conference to discuss excessive absences, failure to take meds, etc.** Branden was referred for neuro-psychiatric testing and sleep clinic. A truancy petition was filed due to absences. Summer school was required. Jimmie Basham attended. | Hopkins Co. Bd. Of Ed, D1437; 4447 | |
| 02/08/96 | **Branden Basham** threatens to kill his teacher. He uses vulgar and abusive language daily, and the teacher believes he is a danger to him and other children in the school. | 4448 | |

JA 6373

| | | | | |
|---|---|---|---|---|
| 02/20/96 | **Branden has a school conference to discuss discipline - parents don't attend.** The committee decided that the behavioral problems were not part of his disability but rather a choice Branden was making not to follow the rules. Parents didn't attend despite notice. | Hopkins Co. Bd. Of Ed, D1438 | | |
| 2/23/96 | **Branden withdrawn from James Madison Middle School.** | 4526 | | |
| 02/28/96 | **Branden** caught shoplifting by a pharmacist. | 4449; 5145-5149 | | |
| 03/18/96 | **Branden's IEP is amended to include 2 hr/week homebound and 2 hr/week school-based.** | Hopkins Co. Bd. Of Ed, D1440 | | |
| 03/21/96 | **Kathy Basham seen for asthma.** She is still smoking. Rx: proventil | See Trover Medical records, D01098 | | |
| 04/25/96 | Branden was referred to Roger Laird at the Trover Clinic by Peggy Woods from DSS. At this time, Branden has had several previous treatments, including Rivendell where his mother withdrew him against medical advice. Laird doesn't think Basham is on any psychotropic medicine. He has a home bound teacher who comes to the house on Wednesday and Thursday for an hour. The family is dysfunctional. The father did not get involved in the interview at all - Branden asked and answered all the questions. The father is apparently hard of hearing because Branden had to shout for him to understand what they were talking about. Dr. Laird set up a complete evaluation and three testing appointments. | Trover Clinic, D3623-24; D3761-62 | | |

| 05/01/96 | Dr. Roger Laird attempted to give Branden several tests today. He first tried the Minnesota Multiphasic Personality Inventory Adolescent. He worked on it for an hour and only answered 100 out of 748 questions. Of those 100, 15-20 had been marked with two answers, so Laird discontinued the test. He then administered the Reynolds Depression Scale for Adolescents. He plans to give Branden other tests, including an IQ test. | Trover Clinic, D3622 | | |
|---|---|---|---|---|
| 05/02/96 | **Branden** caught with marijuana and paraphernalia. | 4451 | | |
| 05/08/96 | Dr. Laird administered the Thematic Apperception Test and the Rorschach Ink Blot Test to Branden. See report on 05/09. | Trover Clinic, D3621; D3759-60 | | See report on 05/09/96. |

JA 6375

| 05/09/96 | **Dr. Roger Laird, Ed.D, evaluated Branden**. After observing the interactions between Branden and his father, Dr. Laird concluded that Branden is probably the caretaker in the family because he does everything for his father, including speaking for him. He lists facilities that have treated Branden and states that another psychiatrist at the Trover Clinic, Dr. Paul Phillips, questioned the diagnosis of ADHD. He thought Branden's symptoms might be more due to a personality disorder than ADHD.<br><br>    Laird then goes into detail about the results from tests he gave Branden. Attempts to administer the Minnesota Multiphasic Personality Inventory Adolescent and the Conner's Computerized Continuous Performance Test were discontinued due to slow reading and low comprehensive and low motivation. He was not able to take self administered tests that required him to read and respond. On the Wechsler Intelligence Scale for Children, Third Edition, Branden scored a verbal scale I.Q. of 88, a performance scale I.Q. of 77 (calculated using the Symbol search subtest rather than the Coding subtest), and a full scale I.Q. of 86. Branden's factor scores were: Verbal comprehension – 87; perceptual organization – 90; freedom from distractability – 98; and processing speed – 72.<br><br>    A more detailed list of Branden's subtest scores is in the report. On his subtests in general, Branden showed he has a deficit in school acquired knowledge, slow psychomotor speed and inefficiency, motivation was moderate. His responses showed he has only a weak understanding of appropriate behavior in many social situations suggesting social cultural depravation. | Trover Clinic, D3616-3620; D3754-3758 | | |

65628

| | | | |
|---|---|---|---|
| The Wechsler Individual Achievement Test Screener suggested that Mathematics Reasoning is an identifiable learning disability.  On the Thematic Apperception Test, Branden's responses show low self esteem, sadness, and a degree of hopelessness.  He also has a very poor concept of normal family functioning.  He also has underlying aggressive and explosive impulses that are poorly controlled.  Branden shows weak and sporadic evidence of trying to control his aggression.  He also has a mixed up system of values.<br><br>    Branden's results from the Rorshach Ink Blot Test suggest defensiveness and suspiciousness.  Explosive impulses and oppositional defiant behavior are in evidence.  He also showed weak control over his impulses and poor control over emotions.  The test also suggested very poor socialization.  He also has some problems with reality testing.  Finally, Branden's responses on the Depression Scale suggest the presence of mild clinical depression which should be treated.<br><br>    In summary, Dr. Laird said Branden shows characteristics for ADHD, major depression and conduct disorder as well as substance abuse.  He recommends a structured environment for Branden which is equipped to control impulsive and explosive outbursts.  The placement should last at least one year and probably two years for results.  He doesn't advise placing Branden in an incarceration type setting.<br><br>**Branden's IEP for 96-97 school year**<br>Indicates strengths in hands-on tasks, addition and subtraction, printed writing an dictation, enjoys groups. Weaknesses noted are allergies, headaches, verbal reasoning, comprehension, on-task, reverses subtraction(?), division and multiplication, impulsive, short attention, phyeractive, can't get along for extended time period. | Trover Clinic, D3616-20<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>Hopkins Co. Bd. Of Ed, D1463 | | |

65629

| | | | | |
|---|---|---|---|---|
| 05/18/96 | Branden saw Dr. William Clapp about a rash on his face and neck. The doctor diagnosed ivy dermatitis with secondary infection and prescribed Keflex, Claritin, and Prednisone. | Trover Clinic, D3753 | | |
| 05/25/96 | **Branden** has juvenile complaint filed against him for operating a moped without a license. | 4459-4460 | | |
| 06/1996 | Fulks charged with public intoxication and obstructing, both misdemeanors. At that time, he lived at 160 Cedar St., Huntington, WV. | 1058 | | |
| 6/18/96 | **Branden** caught for possession of marijuana and drug paraphernalia, found during the course of another investigation. Juvenile complaint file. | 4452-4458; 5150-5158 | | |
| 06/19/96 | **Kathy Basham gets inhaler refill.** Rx: Proventil Inhaler | Trover Medical records D 01097 | | |
| 07/11/96 | Chad Fulks charged with uttering, a felony. He gave a 9th Street address, Huntington. | 1058 | | |
| 07/16/96 | Police filed another obstructing charge against Fulks, whom they believed lived on Cedar St. in Huntington. | 1058 | | |
| 08/02/96 | Fulks charged in LaGrange, Indiana with Operating a motor vehicle without receipt of license and refusal to provide identification data. 44D01-9608-CM-331. | 2416 | | |

| | | | | |
|---|---|---|---|---|
| 08/05/96 | On Aug. 5, 1996, Fulks pled guilty to Operating a motor vehicle without receipt of license and refusal to provide identification. He received 60-days jail, $100 fine, $123 court costs. Both jail suspended, got 12 months probation and 60 hours of community service.<br><br>**Kathy Basham has chest pain.**<br>She continues to smoke, and currently takes Zoloft (anti-depressant) and Prolixin. She ignores advice to get mammogram and pap-smear.<br>Lungs have rhonci.<br>Rx: proventil | 2416<br><br>*See* Trover Medical records D 01097 | | |
| 09/12/96 | **Kathy Basham has chest pain.**<br>Chronic lung problems, w/ rhonci<br>X-ray is clear, told to stop smoking<br>Rx: Naprosin, 500 mg. | See Trover Medical records, D01096, 01198 | | |
| 11/01/96 | LaGrange County Superior Court Adult Probation Office filed a "Petition for Probation Violation hearing" for Fulks alleging he had committed several technical violations of the conditions of his probation. | 2416 | | |
| 12/3/96 | **Branden** has juvenile complaint filed against him for Assault 3rd for bit another child three times. | 4461-4464 | | |

| 12/04/96 | **Branden's Rx: Clonodine, .1 mg, Depakote, 125 mg., Benadryl, 25 mg, Tenex.** Branden was also given Mylanta, Cepacol, Tylenol, Ibuprofen, and Benadryl during his stay at Charter Ridge. Pain relievers were administered there almost daily, sometimes more often.<br><br>**Branden gave "life story" (handwriting virtually illegible - looks like 5 year old's)** Born Sept. 1981 in Madisonville, KY, says family is "very loving." He has no favorites in the family, but grandma is least favorite because she is "mean." His favorite childhood memory is the Rocky Mountains with mom, dad and sister. His least favorite memory is sexual abuse at 6-7 yoa - "it hurt me very bad." His "first friend" was very nice to him.<br>His family is very loving and trustworthy. He would change his and his mother's problems. He is most like his mother because they share the same problems. He was good as a little kid, but then he fell out of a tree and doesn't remember much but hasn't done well since. He was molested at age 6-7 yoa by a guy that he knew. Something about thinking about it when he goes to bed. He got put in a group home for doing drugs and not following rules. He identifies drugs as a major problem in his life. | Charter Ridge, D00410-411; 00418-422; 00526; 00625-633. | | |

65632

| 12/05/96 | **Branden has lab work/blood work profile.** Creatinine was high at 1.5, white blood cell count was low at 4.2, urinalysis was positive for protein +1, mucus threads 3+, calcium oxalate 2+.  Negative for drugs. <br><br> **Branden's admission note**: Dx: atypical bipolar disorder, Axis 4, severe, GAF: 20. Admitted for acting out behavior, escape from ER, aggressive behavior toward children and staff at Methodist Home, no known psychiatric hx in blood relatives.  Lithium was deemed ineffective, no evidence of learning impairment (apparently, they were not given education records). <br><br> **Related note** indicates head injury as a child - tree fall. <br><br> **Substance hx:** alcohol in excess, marijuana, daily; crack/cocaine many times, huffing gas, LSD x1. <br> He refuses to discuss physical and sexual abuse but did not specific instances involving "Roy Graves" when he was 13 and assault by 19-20 when he was 8-9. <br> Recent losses included 2 recent suicides, denies self-harm, has sleep problems. <br> Has gained 20 lbs. in 6 months. <br> Branden reported having a one-year-old daughter (maybe Brittany?) <br> Mom has history of depression, takes Prolixin, father is alcoholic. <br><br> Branden's school progress is evaluated over one week period, beginning 12/5. <br> 12/5 - Ms. Lesshafft notes Branden is "very submissive" toward authority and has much difficulty learning.  He is a "little" squirmy, demanding, sensitive to criticism, distractible, restless, impulsive, unaccepted by group, easily led by other children, lacks leadership, fails to finish tasks, childish and immature. | Charter Ridge, D389-393; 403-407; 408-409; 428-451; 619; 665-667; 668-679 | | |

65633

| 12/05/96 | [Cont'd from above]<br>    By 12/10, Branden's behavior was assessed as much more severe and difficult.<br>    By 12/11, Branden was deemed "verbally abusive."<br>During this same time frame, Branden was evaluated on the Tourette Syndrome Symptom list. On a 1-5 scale, Branden was given a 2 on the following symptoms: arm, finger and kicking leg movements, touching body parts and objects, picking at things. Branden scored a 4 on: lack of inhibition, and obscene words, argumentative, anger, poor frustration control – no diagnosis was made or ruled out.<br><br>Branden is placed on a closed unit and a "precaution record" is maintained during this time. This is maintained through 12/9 on which date Branden was noted to be aggressive with staff, kicking door, and yelling for approximately 25 minutes. Branden noted he was picked on at Methodist Home due to his size and that he was on drugs while there. He used to steal for money for drugs but no longer uses drugs. | Charter Ridge, D389-393; 403-407; 408-409; 428-451; 619; 665-667; 668-679 | | |
| 12/06/96 | Fulks failed to appear in court in LaGrange County for his probation violation hearing and a warrant was issued for his arrest.<br><br>**Branden is upset over possible transfer for long term care.**<br>He had problems at the Methodist home where he bit a staff person. In group, he told story of running away "not fun." He was loud, attention-seeking, eager to fit in, make friends. H told of a friend who hanged himself - made Branden very sad. He wants to work toward getting shoes back and attaining next level (#3).<br>    He scores slightly above average for clinical depressive symptoms. | 2416<br><br>Charter Ridge, D00617-618; 00622; 00680 | | |

| | | | | |
|---|---|---|---|---|
| 12/08/96 | **Branden continues to be "somewhat oppositional."** Difficulty taking responsibility, had a time out. | Charter Ridge, D00624, 00642 | | |
| 12/09/96 | **Branden's valproic acid level is 17.** Rx: Tenex, .5, Benadryl 25 mg. Branden doesn't want to take his Depakote which "he needs." He received a time out for inappropriate conduct, second to 2 new boys on unit. Branden admitted stealing is what got him sent to Methodist Home. Sent out for disruptive behavior in group. | Charter Ridge, D00394; 00528;0064 2-643; 00649 | | |
| 12/10/96 | **Branden discusses sexual abuse.** He indicates a migrant worker employed by his father was the assailant. He saw sex abuse at Methodist home and it brought back memories, so he began assaulting the Methodist home molester. This same person came into his room a few nights later and solicited oral sex, so Branden beat him up a second time. He told staff, and they didn't believe him. He created art depicting how he coped with his abuse - like drinking. | Charter Ridge, D 00697-700 | | |
| 12/11/96 | **Dr. Aug recommends long-term psychiatric residential care for Branden.** Based on continued outbursts and behavioral problems, as per weekly staffing summary. | Charter Ride, D00697-700 | | |

| | | |
|---|---|---|
| 12/17/96 | **Branden's behavior starts to become oppositional.** Needs redirection to focus, is restless, verbally aggressive toward a sarcastic peer, shows poor impulse control, with help was eventually able to deal.<br><br>**Branden was administered Woodcock-Johnson achievement test** and scored as follows: Letter word ID - 92 (grade level 7.1); passage comprehension - 92(GL 6.9); calculation - 79 (low) (GL 4.7); Applied problems - 89 (GL 6.3); Dictation - 57 (GL 2.6); writing samples - 94 (GL 7.0).<br><br>**Branden's master treatment plan** lists following problems: acting out, aggressive outbursts, sexual abuse victim, chemical abuse, difficulty following limits, anger outbursts, homicidal threats.<br>    Dx: bipolar, NOS, depressive Dx, NOS, Axis 4 - severe, Axis 5 - moderate impairment, "active" problems included, hx: of explosive, aggressive episodes presenting risk of danger to self/other, hopelessness, sadness, continued drug addiction, emotional distress secondary to sexual abuse. | Charter Ridge, D624; 686-696 |
| 12/18/96 | **Branden's weekly staffing report notes**: His mood swings are frequent, has outbursts, avoids discussions about his sadness; low self-esteem is evidence, tries to joke around in group discussion, seeks attention. | Charter Ridge, D00701-704 |
| 12/19/96 | **Branden's valproic acid level is 32.** Rx: increased Depakote to 250 mgm, AM, 125 mid-day, and 250 evening x3 days. Then change to 375 mgm AM, 250 mgm noon, and 250 mgm evening. | Charter Ridge, D00396-530. |

| 12/25/96 | **Branden's weekly staffing report notes**: aggressive, impulsive took ½ hour pass with mom, got new social worker – Cecilia Russell who is searching long-term facility, Branden gets tearful talking about family issues, "much difficulty trusting adults to meet his needs." Does not take group seriously and is disruptive. | Charter Ridge, D00705-708 | | |
|---|---|---|---|---|
| 12/26/96 | **Branden's valproic level is 74.** <br> Depakote increased to 375 mgm. | Charter Ridge, D00395; 00531 | | |
| 12/29/96 | **Branden's HIV negative.** <br> Branden's behavior is difficult today, he was argumentative with staff. <br> Branden denied his behavior was aggressive, he had "poor insight" into his own situation. | Charter Ridge, D00398; 00539; 00544 | | |
| 12/30/96 | **Branden's valproic acid level is 99.** <br> Over 100 is "potentially toxic." Branden's behavior was disruptive, and he was removed from group, he "would not focus." "Once he gets overstimulated, it is very difficult to clam him down." He felt staff was "picking" on him, staff believed Branden didn't take his situation seriously. | Charter Ridge, D00397; 00542-543; 545; 550 | | |

| Date | Notes | Source | | |
|---|---|---|---|---|
| 12/31/96 | **Branden was sick and kept isolated on this date.**<br>Branden was isolated from group on this date also for behavior (?).  Handwritten note from Branden reads: "I am going to try to do better in working with others so I can go home with my family.  I would change my mom and dad divorced and I would change that we are poor.  I could change myself by not doing drugs and not following directions so I can be home with my family.  I am going to try a lot harder.  It just seems like forever in here I would like to move on with my life."<br><br>**Weekly staff reports:**<br>Some behavioral problems, still looking for long-term facility.<br>Med changes: Clonidine .1 mg, Tenex .5 mg, Depakote 375 mg. | Charter Ridge, D00546-547; 549; 551; 709-712 | | |
| 01/01/97 | **Branden's strep A test if negative.**<br>Branden was sent out of group.  He wasn't paying attention in group, joking around and disruptive.  Branden got in trouble for leaving his door open when told not to do so. | Charter Ridge, D00309-401; 553; 556 | | |

65638

| | | | | |
|---|---|---|---|---|
| 01/02/97 | **Branden's evening Depakote upped to 500 mgm.**<br>Branden was punished for argumentativeness. He admitted having a lot of anger and wanting to punch walls or cry, some of which was related to his sexual abuse. He was frustrated because his medicine "isn't working." Staff noted his Valproic acid level is 99 but will push it higher due to continued impulsiveness and poor control of anger/aggression. Branden got in trouble for lying about whether he could get his shoes (?). His feelings were hurt because people made fun of his shoes and he feels bad about being a slow learner.<br>    Branden was anxious to leave and go to another facility. He was very frustrated, felt everyone was against him, never had rules and can't learn them that quickly. He has a lot of built up anger. Another nurse told Branden about the fable of crying wolf and he agreed he had been dishonest about his shoes, and he took responsibility for erasing sentences from a blackboard. | Charter Ridge, D00532; 557-561 | | |
| 01/03/97 | **Branden's rx: Clonidine, .1 mg.**<br>He was "decertified" by Medicaid, and DSS is looking into placement options. Carotoss is being looked into. Branden was segregated on this date - he was swearing at staff and kicking the door. He has poor impulse control, is easily instigated, has a "distorted perception of events." | Charter Ridge, D00533; 562; 565-566 | | |
| 01/04/97 | **Kathy Basham treated for Asthma.**<br>Proventil inhaler refilled. | See Trover Clinic records D 01095 | | |

| | | | | |
|---|---|---|---|---|
| 01/05/97 | **Branden is placed in seclusion 4x today for aggressive behavior.** He calls his mom and dad and cries during the phone conversation. Underlying sadness, mostly compliant with staff. Given Risperdal, .5 mg. | Charter Ridge, D00382-383; 567-568 | | |
| 01/06/97 | **Branden's valproic level is 120,** which falls into the high, potentially toxic range. He has discussion with his MD, re: 3 days of out-of-control behavior. | Charter Ridge, D00402, 568 | | |
| 01/07/97 | **Branden begins to meet protocol set for him.** He has been mostly compliant and trying hard to comply. He was depressed and frustrated. He began to argue and stopped himself so he could sleep in his room. He continued to be mad because he wasn't going home. Staff identified his explosiveness as stemming from past abuse. | Charter Ridge, D575; 578; 580 | | |
| 01/08/97 | **Branden is issued temporary pass for court on today's date.** Branden agreed not to turn away during his court appearance. He protested strip search upon return but finally agreed. He was upset and crying, raging about his "protocol" but later calmed down and accepted the limits imposed. **Weekly staff notes:** Meds: Clonodine, .1 mg, Tenex, .5 mg. | Charter Ridge, D384; 578-579; 584 | | |

| Date | Note | Source | | |
|---|---|---|---|---|
| 01/09/97 | **Branden is tearful about wanting to go home.** He was uncooperative in group, then later broke down into tears during individual session. Cecilia Russell of DSS informed Branden that he had been denied entry into state juvenile residential centers due to "psy"(?) Problems. He applied for a higher level and was denied but took the news well. He assessed as feeling helpless secondary to expecting failure. | Charter Ridge, D00586-589 | | |
| 01/10/97 | **Branden's MD notes cognitive difficulties,** which impair his ability to transfer one set of behaviors and outcomes to another situation. Doctor believes secondary to drug use and part of his pathology. Advises structured environment and consistent consequences. Branden was promoted to his next level with a formal warning to watch his behavior. He was compliant, did get in trouble for leaving the room but complied iwth his sentences as punishment.<br><br>**Fulks arrested in Myrtle Beach, SC** for possession of marijuana in the parking lot of a K-mart - warrant # 51938AK. Fulks listed his home as Conway, SC. | Charter Ridge, D590; 594<br><br>1058; 2186; 2416 | | |
| 01/11/97 | **Branden's behavior varies wildly on this date.**<br>Early note says his behavior was very bad - manipulative, etc. Later not, by a different staffer, says he was compliant and interacted well with his peers and appropriate. Other notes on this date indicated Branden was working on being assertive rather than aggressive, and he halfway achieved this goal. | Charter Ridge, D595-598 | | |
| 01/12/97 | **Branden gets mixed reviews for behavior on this date.**<br>Again, two different staffers give very divergent accounts - one says he's doing well in the system, the other that he is testing limits. No overt incidents are noted on this date. Defined assertiveness as throwing a party when his mom was out of the house, tearing up home and dating a person he didn't really like. His level was demoted today. | Charter Ridge, D599, 601-602 | | |

| 01/13/97 | **Branden's medication "Tenex" is increased to 1.0 mg.** Aggressive behavior was reported over the weekend, and his level was demoted. He used profanity and was angry over this. He felt like his teachers were against him. He was happy to be going to Jeffersonville but mad he wasn't going to a group home. He was scared about going to court. Continued outbursts are noted.<br><br>**Fulks received a fine** for the charges on 01/10/97. | Charter Ridge, D385; 599-600; 603; 605<br><br>2416 | | |
|---|---|---|---|---|
| 01/14/97 | **Branden worried about court date, wants to go home.** Branden is anxious about long term placement, happy he will be closer to parents, felt certain he would be home soon. Branden was concerned about going to "real jail" and wanted to learn how to function in society. C. Hornfield noted Branden saw himself as "a disease" all dirty, rotten, always in trouble, messing up, isolated from peers. | Charter Ridge, D00607-608; 612 | | |
| 01/15/97 | **Branden is taken to court for a hearing.** He reported being upset by having to testify to seeing a peer molested at a group home. | Charter Ridge, D386; 466 | | |
| 01/16/97 | **Branden's rx: Tenex is decreased to .5 mg, Cogentin 1.0 mg. He is referred to a pediatrician.** Branden has "slight cogwheeling?" His DSS worker, Cecilia Russell, was to have a meeting today about him (?). Branden's happiest day was going home to fish with his family and his saddest was when he was sent away at age 14. After leaving the group in a huff, Branden took responsibility for his actions. Another note on the same day says he didn't take responsibility. | Charter Ridge, D386, 467-468; 470; 472 | | |

65642

**JA 6390**

| | | | | |
|---|---|---|---|---|
| 01/17/97 | **Branden is acting aggressively with peers**. | Charter Ridge, D472-475 | | |
| 01/18/97 | **Branden expressed his feelings with "C. Hornfield."** He felt like crying, acting out, lots of mixed feelings, he is worried and afraid of placement wishes he could go back in time and have a different life, wishes he had never been sent off. Says he used drugs secondary to incidents in his life, he has difficulty with limits, is afraid people would look at him differently if they knew of abuse, is upset over score on self-esteem quiz, showed he looks at himself in a degrading manner. He was promoted to level 3, was observed biting nails and conversing with others during which he frequently repeated himself. Got in trouble during group, was dismissive of other people's abuse. **Progress notes** indicated less aggressive behavior and effort to be promoted to level 3. He was trying to please staff and had low self-esteem, was thought to be manipulative. | Charter Ridge, D476-478; 480-481 | | |
| 01/19/97 | **Branden is leaving Charter Ridge.** He was happy and scared, got in trouble for arguing. Family life noted to be "troubled" with alcohol and drug problems. His mom can't cope with society, Branden is believed to be a lot like her. Later, he was counseled and started crying about his "lost childhood" and how he used anger and drugs to cope with sex abuse. | Charter Ridge, 482-484 | | |
| 01/20/97 | **Branden gets demoted for aggression.** He was disappointed about not getting out of 1/19 and acted out. "Argumentative, disruptive, poor impulse control." | Charter Ridge, D489; 496 | | |

| 01/21/97 | **Branden was counseled about behavior.**<br>He shared his frustration, re: not being transferred for long-term treatment. Branden was isolated because he was having trouble with school time. | Charter Ridge, D490-492; 496 | | |
|---|---|---|---|---|
| 01/22/97 | **Branden is allowed a 3-hour pass.**<br>Branden is acting out after he was denied his promotion to higher level. He is still scared about transfer to another Charter. His behavior is erratic - follows rules one minute, then not the next. | Charter Ridge, D387; 493-494; 497-498 | | |
| 01/23/97 | **Branden's Cogentin is increased** to 2 mg, Depakote is 250 mg., Luvox, 25 mg bid is started, Tenex is dropped to .5 mg.<br>Branden gets "kicked out" of school for arguing with teacher. In the afternoon (after his Cogentin was upped), his behavior was calmer and he completed assignments. | Charter Ridge, D388; 498-500 | | |
| 01/24/97 | **Branden feels poorly, misses school.**<br>Branden's MD noted Branden said he was over-sedated due to the medication increase and had back stiffness. He was given Motrin. Branden's fitness and sports instructor noted a lot of improvement this week. | Charter Ridge, D502-504 | | |
| 01/25/97 | **Branden is placed in seclusion for verbal/physical aggression.**<br>Branden had increased behavior problems - disruptive, not on task, demanding. | Charter Ridge, D388; 507-509; 512; 516 | | |

65644

| Date | Description | Source | | |
|---|---|---|---|---|
| 01/26/97 | **Branden's behavior varies a good bit today.** <br> Early on was following limits, but was later testing limits. <br> He was denied promotion to next level. | Charter Ridge, D513-514 | | |
| 01/27/97 | **Branden is discharged to DSS for transfer to Charter Evansville.** <br> His mood is noted to change fast and was focused on trying to get a pass to visit the Methodist Home. <br> Rx: Depakote, 250 mg, tid; Risperdol, 1.5 tab bid; Luvox, 50 mg.; Cogentin, 2 mg, bid. | Charter Ridge, D520; 524 | | |
| 01/28/97 | **Branden's academic report is poor.** <br> The teacher commented his behavior stood in the way and that he was unable to stay in class more than 2 hours/day. Math was 57, science 40, social studies 45, language arts 42, reading 55. | Charter Ridge, D683. | | |
| 02/02/97 | **Branden's Clonodine and Depakote are discontinued on this date.** | Charter Ridge, D00412. | | |
| 02/13/97 | **Branden's Tenex is discontinued on this date.** | Charter Ridge, D412. | | |
| 02/15/97 | **Branden's Tenex is discontinued on this date.** | Charter Ridge, D412. | | |

| | | | | |
|---|---|---|---|---|
| 02/20/97 | **Kathy Basham treated for herpes.**<br>Oral type, recurrent.<br>Rx: Famvir, 500 mg. | See Trover Medical Records, D 01095 | | |
| 02/21/97 | Fulks arrested in Wayne County for possession or delivery of a controlled substance, as well as several traffic-related citations: no operator's license, no proof of insurance, and a vehicle registration violation. Fulks gave a Westmoreland address. | 1058; 2186 | | |
| 02/24/97 | **Branden's Luvox is discontinued on this date.** | Charter Ridge, D414 | | |
| 02/27/97 | Temporary Protective Order issued against Chad Fulks to stay away from Amber Fulks. | 7434-43 | | |
| 03/03/97 | Fulks pleaded guilty to attempting to commit uttering and was sentenced to 6 months in jail. Fulks was fined for one of the obstruction charges but the other obstruction charge and a public intoxication charge were dismissed. | 2186 | | |

| 03/15/97 | **Branden's discharge summary:**<br>Brought in because out of control requiring emergency room treatment, he ran away from ER and was then sent to Charter. He assaulted and threatened staff and other children. He has expressed suicidal thoughts and once tied a shoelace around his own neck in an apparent "gesture." 3 prior psychiatric admissions in past fall.<br>    Past Dx(s) are ADHD and bipolar. Bipolar included only lithium, not depakote, and prior lithium treatment was deemed ineffective. They were provided no psych., addiction, or suicide hx on any blood relative.<br>    Branden denied suicidal thoughts but told of 4 friends who recently committed suicide and that it was on his mind. He noted problems over being short in relation to same sex peers. He was oriented, no hallucinations or delusions reported, his behavior fluctuated throughout his stay.<br>    D/C dx: bipolar, NOD, Axis 4 - severe; Axis V - GAF, highest last year was 55, discharged at 35.<br>    Rx: Depakote, 250 mg; Risperdal, .5 mg; Luvox, 50 mg.<br>Condition on discharge was somewhat improved, prognosis guarded. | Charter Ridge, D661-664 | | |
|---|---|---|---|---|
| **03/18/97** | All Wayne County charges against Fulks dismissed. | 1058; 2186 | | See 02/21/97. |
| **04/23/97** | **Kathy Basham treated for difficulty breathing.**<br>Takes Prolixin<br>Rx: Proventil Inhaler. | Trover Clinic records, D01094 | | |

| | | | | |
|---|---|---|---|---|
| 06/28/97 | **Kathy Basham treated for asthma.**<br>Rx: Proventil. | Trover Clinic records D 01094 | | |
| 07/21/97 | **Kathy Basham seen for miliaris, and severe solar elastosis.** She has "numerous" bumps on her face; "cysts." | Trover Clinic records D01093. | | |
| 11/06/97 | **Kathy Basham treated for asthma.**<br>Comes to the clinic requesting inhaler refill, no regular doctor. Gets Prolixin from Pennyroyal Clinic.<br>Rx: Proventil Inhaler, and Azmacort. | Trover Clinic records, D 01093. | | |
| 12/03/97 | Fulks was arrested for passing worthless checks in Hamilton County, TN. #813478. On 06/10/99, got 11 months, 2 days suspended consecutive to 802268 | 2416 | | See 12/27/97. |
| 12/27/97 | Fulks charged with attempted forgery in Hamilton County, TN - #802268. On 6/10/99, got 11 months, 2 days suspended. | 2416 | | |

| | | | | |
|---|---|---|---|---|
| **1997** | Lisa Claire represented Branden on a habeas matter. Lisa either couldn't get in touch with Kathy right away or Kathy couldn't come get him right then, so Lisa took Branden home with her. They had a barbecue, and Branden colored with her seven-year-old son. Lisa remembers Branden as being on the same developmental level as her seven and eight-year-old sons. Branden had his own coloring book that he carried with him. Lisa wasn't afraid of him and didn't have any concerns for her family. She didn't see Branden as violent or threatening. She said Branden was a clear follower and had distinct psychological/mental handicap problems. She said she didn't remember him being mentally retarded but most definitely psychologically/mentally challenged. He is well known by the juvenile branch. She gave Lesa contact information for another juvenile lawyer, Tim Arnold, who worked a lot with Branden. | | 09/16/03 by PT | |
| **01/10/98** | Fulks charged with attempted aggravated criminal in Hamilton County, TN - #802269. On 6/10/99, got 11 months, 2 days suspended, consecutive to 802268. | 2416 | | See 12/27/97. |
| **01/24/98** | Charter Louisville Progress Notes<br>　　　　Branden was admitted to Charter for major depression and psychotic features. He admits to two suicide attempts in 24 hours and has cuts on his left forearm. He admits to being depressed and says, "I feel I'm going to spend the rest of my life in hospitals." He also admitted to past acts of violence toward staff and other patients. He said, "I kicked another patient in the face and attacked a staff member at Cardinal." He admits being restrained four times in the past 48 hours.<br>　　　　Branden was pleasant and cooperative during the assessment. He appeared anxious and talked excessively during the assessment.<br>　　　　Branden admits substance abuse in the past and said he huffed gasoline from a chain saw three days before. | Ten Broeck, D1840 | | |

| 01/26/98 | Fulks charged with burglary in LaGrange County, IN - #44D01-9803-CF-10. On 2/15/00, given 10 years in the Department of Corrections, suspend 4 years. Fulks was placed on probation supervision on 03/22/02. He violated the conditions and has an active warrant for his arrest. | 2417 | | |
|---|---|---|---|---|

| 01/27/98 | **Comprehensive Psychiatric Exam** by Dr. Miren Asumendi, M.D., Charter Louisville.<br>    Branden was admitted to Charter Louisville from the Cardinal Treatment Center where he is attending school. Branden is being examined because he tried to cut himself with a broken plastic medicine cup. He said he intended to hurt himself and die because he was tired of being locked up. He went AWOL for one week without meds and has been very unstable since, getting into fights with peers. He has anger management problems and suffers from hives when he is angered. He is not functioning at all in the center.<br>    Branden refused school and cut his wrists and wouldn't contract for safety. He attempted to stab himself with a fork. He was sleeping under the bed and ate Reynolds Wrap this morning. He has been very depressed since Thursday and was taken off Depakote recently for unknown reasons. He has trouble sleeping because he is often upset and "can't sleep" although he sleeps all day. He also has problems with social withdrawal and is refusing to go to work or school.<br>    Current medications: He is currently on Benadryl p.r.n. Past medications include Depakote, Ritalin, Imipramine, Lithium, and Cylert. He said that the Ritalin and Imipramine were most helpful.<br>    Branden has been treated at: Cardinal Treatment (Sept. 1997); Charter Evansville (prior to Sept. 1997); Charter Lexington (before 1997); Cincinnati Psychiatric Hospital (1995); Columbus Hospital (1994); Methodist Group Home (1993 until 1997). His parents are not really involved. His father and uncle are alcoholics, and his mother is being treated for anxiety. His father and sister are being treated for depression.<br>    Branden also has a substance abuse problem. He used a half ounce of marijuana each day for 6 months in 1990; a gram of cocaine a day for two years, | Ten Broeck,<br>D1730-33 | | |

JA 6399

|  |  | starting in 1994; LSD whenever he could get his hands on it, every two to three weeks in 1994; alcohol occasionally in 1990; huffing everyday since he began in 1990. He suffers from tremors when he withdraws.<br><br>Branden is neat in appearance with good hygiene. His speech is rapid and he is hypervigilant. He seems somewhat depressed and agitated, with restricted spectrum of affect. Flight of ideas is noted. Judgment and insight are poor. Memory is intact x 3 spheres but he has some trouble with concentration. He was deemed mentally able to participate in all aspects of programming.<br><br>*Diagnostic impression*:<br> Axis I: Major depression with psychotic features and with two suicide attempts in the past 24 hours.<br> Axis II: Deferred<br> Axis III: None<br> Axis IV: Severe - 4<br> Axis V: Current GAF: 15.<br>Asumendi wants to start Imipramine (50 mg, one q. a.m.). |  |  |  |
| 02/12/98 | Charter Louisville. Branden was placed in seclusion/restraint for fighting with his roommate. Branden was anxious and yelling and began banging his fists on the door. He took his glasses off to throw them. When a staff member moved to restrain him, Branden hit the guy in the head and chest with clutched fists. | Ten Broeck, D1779 |  |  |
| 02/16/98 | **Discharge summary** from Charter Louisville Behavioral Health System by Dr. Nasiruddin A. Siddiqui (see below) | Ten Broeck, D1724-25 |  |  |

Branden is 15 years old and has been a patient at Cardinal Treatment Center for two years. He was sent to Charter Louisville because he had attempted to hurt himself and had suicidal thoughts. He broke a plastic medication cup and used it to carve on his left wrist, intending to hurt himself. He said he was tired of being locked up. A week before admission, he also had an AWOL attempt. He has been very unstable since the AWOL incident and has problems getting along with his peers and anger management. He has been in numerous fights at the Center. He wasn't able to be managed at the center any longer unless he could get his anger controlled.

*Lab tests*: Urine drug screen negative, depakote level was subtherapeutic at 38 and repeated again a week later was also slightly subtherapeutic at 48.

*Hospital Course*: Branden was placed on suicide and AWOL precautions. Routine lab tests were ordered. Dr. Asumendi conducted a comprehensive psychiatric evaluation. Imipramine was ordered (50 mg p.o. q. a.m.) as was Benadryl (25 mg, 3x daily). The Imipramine was discontinued after no response. Branden continued to have impulsive behavior. The Benadryl was also ineffective and was discontinued to be replaced by Thorazine (25 mg q.2 hours p.r.n.) until further assessment. Dr. Siddiqui also considered medication to control anger and mood swings.

A treatment plan was conducted, and Branden was seen by a multidisciplinary team. Branden was considered a better candidate to start valproic acid concentrate at a dose of 350 mg, 3x day. The patient remained extremely manipulative and didn't want to take medication. He said it was causing diarrhea but the staff had not noticed any evidence. Branden remained agitated with numerous

JA 6401

redirection with no response to that medication. Thorazine (10 mg, 4x daily) was added in Feb.. He tolerated it fairly well but remained fairly impulsive, so the dosage was increased to 25 mg, 3x daily on February 4. Due to drowsiness during the daytime, the dosage was changed to 25 mg in the morning and 50 mg every night with Depakote level subtherapeutic at 38, valproic acid was increased to 500 mg b.i.d. on Feb. 6. Zantac (150 mg. B.i.d.) was also started for stomach and acidity complaints. The Thorazine dosage was later increased at h.s. to 75 mg as Branden remained off and on agitated. He became extremely combative on Feb. 12 and required seclusion. His Thorazine dosage was later increased to 100 mg. at night which was tolerated fairly well. Depakote dosage was increased to 500 mg in the morning and 750 mg every night on Feb. 14. This resulted in moderate to fairly good improvement on agitation, angry behavior, and Branden felt able to be managed easily at Cardinal Treatment Center. The treatment team agreed to discharge him on Feb. 16.

*Final Psychiatric Diagnosis*:

Axis I: Bipolar disorder, recurrent manic type with psychotic features.
Impulse control disorder
Oppositional defiant disorders

Axis II: Deferred.

Axis III: None

Axis IV: Problems with anger, impulsivity; has been in residential treatment center for almost two years.

Axis V: Current GAF: 40, GAF highest past year: 50.

*Discharge medications*: Depakote (500 mg in morning, 750 at night), Thorazine (25 mg in morning and 100 at night), and Zantac (150 mg b.i.d.). (p. D1726)

| 02/27/98 | **Kathy Basham treated for chest pain.**<br>Gets refill of inhaler for chronic cough, due to asthma.<br><br>**Pennyroyal Center**<br>Branden has just been released from the Cardinal Treatment Center in Louisville, KY after his parents got a release. Branden said there was no history of alcohol or drug abuse in his family but says both his parents have violent tempers. He states he was sexually abused at age eight by a family friend. Branden also lost his cousin a few weeks ago after he was beaten to death by a group of boys.<br>    Branden was taking Thorazine (25 mg. q.a.m.), Thorazine (100 mg. q. HS.), and Depakote (500 mg. b.i.d.) At Cardinal Treatment Center. He says this combination has worked well for him. Today, Branden is alert and oriented times three. While he appears to be of normal intelligence, his judgment and insight are questionable.<br>    Branden was diagnosed with Oppositional Defiant Disorder (313.81), Depressive Disorder (311.00), Adjustment Disorder with depressed mood and anxiety (309.28) (ask Paige about marked out disorders). Branden was scheduled for an evaluation with Dr. Sadiq on March 23, 1998. He was also scheduled for therapy with a drug and alcohol counselor. Dr. Sadiq prescribed Thorazine (25 mg. one q.a.m.), Thorazine (100 mg. q.HS, #30) and Depakote (500 mg. b.i.d. #60 with no refills). | Trover Clinic Records D 01091<br><br>Pennyroyal records, D1941; Trover Clinic, D3770-72 | | |
| 03/06/98 | Fulks charged with forgery of a check over $100 in Pinnellas Park, Florida. No information about how it was resolved. Fulks denies knowledge of this arrest. | 2417 | | |

| | | | | |
|---|---|---|---|---|
| 04/25/98 | Fulks charged with possession of two or more credit cards issued to other persons in Horry County, SC - #F-387436. No further information about how it was resolved. Fulks denies knowledge of this arrest. | 2417 | | |
| 04/29/98 | Fulks charged with fraud in in Hamilton County, TN - #802268 - and burglary - #802269. No further information about resolution. Fulks denies knowledge of these arrests. | 2417 | | |
| 5/11/98 | Fulks bonded out of jail by inmate Robert Lee's mother after telling them his "daughter Amber" was in a serious car accident with an 18 wheeler and in critical condition. He went to Nellie Lyles Lee's house (inmate Lee's mother) and borrowed her car to go see his daughter. Mrs. Lee gave Chad permission to borrow the car for five days. He was supposed to return on 5/17. By 5/22, the car was not returned. | 9015-19 | | |
| 05/14/98 | Fulks charged with grand larceny by the Bland County Sheriff's office in Wytheville, Va. Unknown resolution. Fulks denies knowledge of this arrest. | 2417 | | |
| 05/19/98 | Dr. Kent Jones treated Branden for a 4 cm laceration across Branden's right ring finger at the pulp. His finger was kept in a finger split for a couple of days and stitches were to be put in for ten days to two weeks. | Trover Clinic, D3614; D3752 | | |
| 05/22/98 | Fulks arrested for use of a vehicle without permission for temporary use in Horry County, SC - #E-270916. Unknown resolution. | 2417 | | |

JA 6404

| | | | | |
|---|---|---|---|---|
| 05/27/98 | Branden complained of a rash on his back, face and neck after playing at Water World. He is allergic to Penicillin, Aspirin, and Cyclert. Dr. Doyle Worthington prescribed Keflex and Zyrtec for the rash (Folliculitis with urticarial reaction | Trover Clinic, D3613; D3751 | | |
| 06/02/98 | Fulks and Heather Goodman arrested by the US Park Service (TN) for a string of burglaries. They were arrested after fleeing from the police. They were found hiding in the woods. | 1387; 8986-9067 | | |
| 06/16/98 | Fulks charged in Eastern District of Tennessee with (1) transportation of a stolen vehicle; (2 &3) aiding and abetting burglary of vehicle with intent to commit theft; (4&5) aiding and abetting theft of property less than $1000.00; (6) evading arrest, violation of TCA. On 04/13/99, Fulks got 12 months BOP, followed by 3 years supervised release on Count 1, and 1 year each on counts 2-6; all to be served concurrently.<br><br>The US filed a Petition for Warrant for Offender Under Supervision for non-compliance with the conditions of release. A warrant for his arrest was issued 06/14/02, which remains active. | 2418 | | |
| 07/07/98 | **Kathy Basham seen in ER.**<br>Arm fractured. | Trover Clinic Records, D 01090, 01092, 01197 | | |

| | | | | |
|---|---|---|---|---|
| 07/16/98 | **Kathy Basham fractures arm.**<br>Cast to be removed in 2 weeks. | Trover Clinic Records, D 01076, 01196 | | |
| 07/23/98 | **Kathy has left wrist fracture**<br>No change noted | Trover Medical Records, D01195 | | |
| 07/28/98 | Fulks charged with non-sufficient funds in Hamilton County, TN - #813478. Unknown resolution. | 2418 | | |
| 08/04/98 | **Kathy Basham follow-up exam on fracture.**<br>Good progress.<br>No change in alignment | Trover Clinic records, D 01089, 01194 | | |

| 8/5/98 | **Psychological report done on Chad Fulks while in prison:** | |
|---|---|---|
| | Background: Mr. Fulks was considered to be extremely vague and unreliable when talking to him, so his background is from his Diane Thompson (his mother), Amber Fowler, and Robert Lee. Mrs. Thompson denied any family history of mental illness, but Chad's father was an alcoholic and physically abusive to Chad. She said Chad had never received any mental health treatment. | 9521-23 |
| | After being involved in a burglary at the age of 15, Chad was sent to a youth facility in Ohio. Chad ESCAPED from this facility and remained at large for over a year. After being caught and serving his time, Chad married Amber and was physically abusive towards her. | |
| | Also, while incarcerated at Horry County Detention Center, Chad engaged in deceitful and antisocial behavior. In order for his bond to be posted, Chad lied to another inmate to generate sympathy by telling him his wife and daughter had been in a serious car accident. He told this story with great emotion and in a convincing manner. He then went to Lee's mother's house to borrow her car to "go see his daughter" and didn't return it when he was supposed to. | 9523-24 |
| | Course of Evaluation: When talking with staff, Chad was unreliable and acted as if he had problems. He constantly twitched and claimed he had been treated for psychiatric problems. He said he heard voices from the television and from his dead uncle and son. However, when observed with other inmates, Chad was fine and did not act strangely as he did when he was with staff. | 9525 |
| | Psychological testing: Chad was given the MMPI-2 designed to assess personality characterisitcs and psychological symptoms. In this test, Chad endorsed items far in excess of what people with bona fide mental illnesses typically endorse. This type of | |

65659

| | | | | |
|---|---|---|---|---|
| | retarded; however his actions do not match up with this.<br><br>Prognosis: *Axis I*: Malingering–not a mental illness; it is the intentional production of false or grossly exaggerated symptoms motivated by obvious incentives, such as avoiding prosecution.<br>    *Axis II*: antisocial personality disorder–not a mental illness<br>NO MENTAL ILLNESS PRESENT | 9526-28 | | |
| 08/18/98 | **Kathy Basham has check up for fractured arm--left wrist.** | Trover Clinic, D01086, 01193 | | |
| 9/9/01 | Chad Fulks pleads not guilty in regards to eight counts and found competent to stand trial. (USDC–Eastern District of Tennessee) | 5690-5692 | | |
| 09/15/98 | USMS SD/WV arrested Heather Goodman for Larceny from Auto around 06/01/98. | 2894 | | |
| 9/23/98 | Branden caught stealing shorts from Hibbett's Sports. He was observed taking a pair of shorts and leaving the store. He hid them in a planter outside the store and then returned to the planter and retrieved them. Management saw him throw the shorts to Raymond Emery and run out of the mall. He was located outside the store. | D2861-62; 4467; 5159-5165 | | |

65660

| | | | | |
|---|---|---|---|---|
| 12/01/98 | Fulks and Goodman trial – Fulks pleads guilty to most charges, others were dismissed. Fulks sentenced to 12 months in Bureau of Prisons, 3 years of supervised release, restitution to victims, and $450 special assessments. Fulks admitted to stealing a car from SC, stealing a WV plate to put on the stolen car, stealing a van in TN, stole a car, broke into a car and stole personal property, etc. | 1387; 9392-9402 | | |
| 12/26/98 | **Kathy Basham treated for chest pain.**<br>"wrestling" with her daughter, whose head bumped into her chest. Rhonci are heard in the lungs. X-ray is neg.<br>Rx: Tylenol #3. | Trover Clinic records, D01088, 01191 01192 | | |
| 12/28/98 | Branden charged with stealing cash from register at Michael's Garage and $34.90 from a Pepsi machine. Branden had been observed entering Michael's Garage at 900 S. Main Street, Madisonville. He was with Timmy Burden. They forced open a cash register and took an undetermined amount of cash. They also took a key which opened a Pepsi machine and took the change box ($34.90 in change). Total damages is around $250.00. Final charges were third degree burglery and criminal mischief in the third degree. | D2862; 4468; 5166-5174 | | |
| 12/30/98 | **Kathy Basham gets Famvir 125 Mg.** | Trover Clinic records D 01082 | | |

| | | | | |
|---|---|---|---|---|
| 01/01/99 | **Kathy Basham treated for sternum injury caused by daughter's head.** Has pleurisy pain in chest.  She also has fever blisters. Wt. Is 107, BP 96/58 Current medication is Prolixin                                  diagnosis: Asthma, Herpes Simplex, Costochondritis rx: Famvir, 125 mg., Relafen, 750 mg., and Albuterol | *See*: Trover Clinic Records D 01087 | | |
| 2/20/99 | Branden charged with stealing fishing equipment valued at $310.00 and damaging the pick up truck from which the property was taken.  When he was spotted taking the property, he ran around the building and fled the scene in Raymond Embry's vehicle. The owner of the property is Becky and Finley Perry.  The Perrys believes that Embry forced Branden to get rid of the fishing poles so he threw them out near Hudson Ford on Lantaff Blvd.  The tackle box and one fishing pole were recovered but both were damaged. | D2862; 4469; 5175-5183 | | |
| 02/23/99 | Heather Goodman received a 3-year probation sentence for Fraud, Theft (Vehicle) and AID and ABET.  Received nine-month sentence for probation violation. | 2896 | | |
| 02/24/99 | Juvenile summons for Branden for TBUT/DISP/Shoplifting.  Petition was filed by Shawn Bean. | D2850 | | |
| 03/03/99 | Juvenile summons for Branden for charges of Burglary 3rd and criminal mischief 3rd. Petition filed by Charles D. White, Jr. | D2850 | | |
| 03/15/99 | Juvenile summons for Branden for charges by Robert Couchman for criminal mischief 2nd degree and TBUT over $100 from automobile. | D2850 | | |

65662

JA 6410

| | | | | |
|---|---|---|---|---|
| 04/06/99 | On charges for TBUT/DISP/shoplifting, burglary 3rd, criminal mischief 3rd, criminal mischief 2nd and TBUT over $100 from an auto, the court wrote FTA - PU order to issue for all charges - hold for court. (??) | D2854 | | |
| 05/03/99 | Heather Goodman arrested at 1591 Williams Creek, Scottown, Ohio for violation parole, fraud – false statement; National Park Service, Knoxville, TN. | 2892 | | |
| 05/05/99 | **Kathy Basham treated for asthmatic bronchitis.**<br>BP 120/70, wt. 111 lbs.<br>Advised to reduce smoking | Trover Clinic records, D01085 | | |
| 05/10/99 | Branden taken to the Trover Clinic after hurting his wrist playing basketball. The doctor (name?) diagnosed a sprained right wrist and put a Velcro split on Branden's arm. No bony or joint abnormality is noted. | Pennyroyal records, D2127-2135; Trover Clinic, D3708 | | |
| 05/18/99 | Juvenile Detention Order for Public Offense - detained at the Daviess (?) County Judicial Detention Center. Medical authorization granted. Branden admitted to all offenses (TBUT/DISP/Shoplifting, burglary 3rd, criminal mischief 2nd degree, and TBUT over $100 from automobile). | D2852 | | |

JA 6411

| Date | Description | Source | | |
|------|-------------|--------|---|---|
| 05/19/99 | **Kathy Basham treated for skin ailment**, comedonal acne.<br>Rx: Retin-A, and Tridesilon.<br>She was on Prolixin | Trover Clinic records, D01083 | | |
| 05/29/99 | Disposition hearing on TBUT/Disp/Shoplifting (complaining witness Shawn Bean); Burglary 3rd (complaining witness Charles D. White, Jr.), Criminal Mischief 2nd degree (complaining witness Robert Couchman). | D2851 | | |
| 06/01/99 | Hopkins District Court found beyond a reasonable doubt that Branden committed: TBUT U/300; Burglary 3rd; Criminal Mischief 3rd; Criminal Mischief 2nd; Theft 0/300. Branden was committed to DJJ at Daviess (?) County Juvenile Detention Center. Medical authorization was granted. | D2910; 4470-4471 | | |
| 06/02/99 | **Kathy treated for chronic pulmonary dx.**<br>Chest x-ray was negative for "active disease"<br>Wheezing noted.<br>Rx: Albuterol, Fluphenazine, Singulair, Combivent, Azmacort | Trover Medical Records, D01182-01183 | | |
| 06/15/99 | **Kathy seen for shortness of breath.**<br>MD notes she is "G-3, P-2, 0 1 2"<br>Current Rx: Albuterol, Fluphenazine<br>Diffuse wheezing noted.<br>Dx: Dyspnea, secondary to asthmatic bronchitis<br>New Rx: Combivent, Albuterol, Singulair, Azmacort<br>      Chest X-ray to follow--no abnormality | Trover Medical Records, D 01184-01185, 01188 | | |

| Date | Event | | | |
|---|---|---|---|---|
| 10/18/99 | **Branden charged with Burglary Second Degree** - amended to Criminal Trespass First Degree in Hopkins County - #99-CR-245.<br>    Probated 05/04/00 to 12 months - costs of $133.75 revoked on 08/14/00.<br><br>Criminal complaint filed by Officer Matt Sanderson, MPD, saying that on Oct. 7th and 12th, Branden broke into Beverly Basham's trailer at 816 Main Street, #3, Madisonville (821-7141) to take her Nintendo 64 (valued $200.00) and Sony Playstation (valued $150.00). | 3057; 5184<br><br><br><br>3072 | | |
| 10/19/99 | **Branden admitted to Hopkins CDC.** | 2985 | | |
| 10/30/99 | **Kathy Basham seen for chest pain.**<br>Her current meds. Are prolix in and an "antidepressant." Chest X-ray negative.<br>Diagnosis is chest pain from coughing.<br>Progesic for pain | Trover Clinic, D01080, 01081, 01189, 01190 | | |
| 11/1-2/99 | **Kathy treated for pulled chest muscle.**<br>Secondary to coughing.<br>11/1--DX--smoker's cough w/pain<br>Rx: motrin, tylenol<br>11/2--Dx--pulled muscle<br>Rx: Flexeril, 10 mg., Lortab | Trover Medical Records, D 01177-01178 | | |

| 11/09/99 | **Kathy seen for chest pain.**<br>She is trying to quit smoking. Has jabbing pain<br>Current Rx: Albuterol, Singulair<br>New Rx: Lodine-XL, Duratuss-G | Trover Medical records, D01175-01176 | | |
|---|---|---|---|---|
| 11/10/99 | **Pennyroyal Center**, Madisonville, KY.<br>Branden reports that he has been in a number of facilities including Audubon Camp in Georgetown, KY; Stoner Creek Hospital, a Cincinnati hospital, Charter of Lexington, Louisville and Evansville; Rivendell; and Methodist Home. Branden said he was supposed to be on Ritalin and Thorazine, but he was not taking medication at the time. He is tearful and says neighbors accused him of stealing a Playstation and a Nintendo from his aunt's trailer.<br>     Branden says he dropped out of school in the ninth grade and had to repeat at least the first, third and fifth grades. He was in special education classes for learning disabilities and behavior disorders. Branden reports using numerous drugs. His first choice is crack cocaine which he uses continuously. He usually buys two "eight balls" ($400.00) of crack cocaine per day. He has been using crack cocaine since the age of 12. His second drug of choice is marijuana which he uses around $200.00 a day. He started smoking pot when he was 12 years old. Finally, he uses alcohol but not as much. He first drank alcohol when he was 8 years old.<br>     Dr. Launa Houston diagnosed Branden with depression, NOS (311.0), a personality disorder, probably a mixed personality disorder with antisocial and dependent characteristics. He also appears to suffer from polysubstance dependence. Return appointments were scheduled with Branden. | Pennyroyal records, D1938; Trover Clinic, D3767-3769 | | |

JA 6414

| | | | | |
|---|---|---|---|---|
| 11/24/99 | Dr. Launa Houston saw Branden. He stated he has been talking with other inmates about his problems and is hopeful about trying to get ahead by getting his GED, etc. They encouraged him about good behavior and getting parole. They suggested that incarceration can be a good thing because it will give him an opportunity to review his behavior, etc. | Pennyroyal records, D1967 | | |
| 12/01/99 | Fulks - fugitive from Indiana in Hamilton County, TN - #869265. Dismissed on 12/13/99. | 2418 | | |
| 12/06/99 | **Pennyroyal Center**, Madisonville, KY. Branden suffers from migraine headaches and comes from a dysfunctional family. He placed Branden on Methylphenidate (10 mgs. t.i.d.) and Thorazine (25 mgs. at h.s.) for a ten day trial period. Branden said he did well when on Ritalin and Thorazine. Dr. de la Rocha diagnosed him with: Axis I – Attention Deficit/Hyperactivity Disorder, Combined type (304.80) and Polysubstance Dependence; Axis II – Antisocial Personality Disorder (301.7); Axis III – migraine headaches by history; Axis IV – psychosocial and environmental problems (dysfunctional family); Axis V – Current GAF is 50 and highest this past year was 50. | Pennyroyal records, D1953-54; Trover Clinic, D3782-83 | | |
| 12/11/99 | Dr. William H. Clapp treated Branden for acute pharyngitis. The strep came back positive. He prescribed Erythromycin for ten days and Tylenol for his temperature. | Trover Clinic, D3612; D3750 | | |
| 12/16/99 | Branden is in the process of taking his GED, so Dr. De la Rocha increased his medications for a while so he can concentrate and study better. | Pennyroyal records, D1966 | | |

JA 6415

| | | | | |
|---|---|---|---|---|
| 01/04/00 | **Kathy Basham is seen for bronchitis.**<br>MD noted she appeared much older than her age. Admits to pack a day. Smoking from age 15.<br>Current meds: Celexa, and Fluphenazine<br>Rx: Biaxin 250 mg., and Albuterol inhaler. | Trover Clinic Records, D 01079 | | |
| 01/31/00 | **Kathy has acute shortness of breath**<br>Still smokes 2 packs per day.<br>Dx: acute asthmatic, and bronchitis, super imposed herpes labialis.<br>Rx: Prednisons, 40 mg., Famvir, 125 mg. | Trover Medical Records, D01079 | | |
| 02/01/00 | Heather Goodman arrested at 3205 9th Avenue, Huntington, WV for probation violation, fraud and abuse - computer; US Park Service, Knoxville, TN. | 2891 | | |
| 02/02/00 | **Kathy Basham is seen for psychogenic episode**<br>Appeared unannounced at Clinic for severe shortness of breath, unaccompanied by objective symptoms. MD felt was psychiatric in origin. She can voluntarily stop upper airway "noise"<br>Rx: Servent inhaler | Trover Medical Records, | | |
| 02/03/00 | Branden seems to be doing fairly well. He is attending school. Dr. De La Rocha continued his same medications. | Pennyroyal records, D1966 | | |
| 2/15/00 | Chad Fulks pleads guilty for Burglary as a class B felony and is sentenced to pay a fine of $500 plus court costs of $125 and serve 10 years at the Indiana Dept. of Corrections. | 9512 | | |

JA 6416

| Date | Event | Source | | |
|------|-------|--------|---|---|
| 03/01/00 | This is the first time Dr. Sadiq saw Branden, who is one of Dr. De la Rocha's patients. He found Branden to be stable and will continue him on the same dosage of Methylphenidate and Thorazine. He thinks putting Branden on Wellbutrin would be a possibility | Pennyroyal records, D1965 | | |
| 03/03/00 | **Branden treated for "hyperactivity."**<br>Per history taken at jail. He was then on no medications and indicated no psychiatric history. | Hopkins Co. Med, D87 | | |
| 03/09/00 | **Kathy Basham seen for bowel obstruction.**<br>Laparotomy was performed, and incision is well healed. Adhesions were the source of the obstruction. | Trover Clinic records, D01078. | | |
| 03/15/00 | **Kathy gets Azmacort refill.** | Trover Medical, D 01169 | | |
| 04/06/00 | **Branden gets Rx: Methylphenidate, 20 mgChlorpromazine**<br><br>Branden complained of insomnia, so Dr. De la Rocha raised his Thorazine dosage from 25 mgs. to 50 mgs. | Hopkins County Medical, D00004, 00007<br><br>Pennyroyal records, D1964 | | |

JA 6417

| | | | | |
|---|---|---|---|---|
| 04/20/00 | **Branden gets rx: Methylphenidate 20 mg.** And Chlorpromazine HCL 50 mg<br><br><br>Branden thinks he's going to be transferred to River Valley. Dr. De la Rocha prescribed Branden's medications for a month because he will probably continue his treatment at River Valley. | Hopkins County Medical, D00007, 00009<br><br>Pennyroyal records, D1964 | | |
| 05/01/00 | Branden appeared in court for sentencing and received 12 months probated for 2 years on each count, $81.25 in expenses. | 3076-3078 | | |
| 05/03/00 | Branden admitted to Rivendell Behavioral Health Services. Branden had appropriate interaction with his peers and staff. He participated in a community group and attended an AA meeting. He says he is familiar with rehab programs due to prior treatment programs. | Rivendell, D3899; 5762 | | |

| | | | | |
|---|---|---|---|---|
| 05/04/00 | Rivendell - Teacher Joyce LaBelle said the patient was rude, disruptive, and demanded to leave because he was told he could smoke every two hours. | Pennyroyal records, D2015; Rivendell, D3863 | | |
| | Preliminary diagnosis at Rivendell includes cocaine dependency, THC dependency, polysubstance abuse, and ADHD by history. Branden admits to cocaine and marijuana use. He says he does not like to drink, but does drink to get a high. He also admits to using inhalants at a very early age, from eight to ten. Branden is currently on Ritalin (20 mgs. p.o. b.i.d. and has been on it for the past five years. He is also on Thorazine (50 mgs. in the morning) and has been for the past three years for aggression. | Rivendell, D3846-48; 5723-5739 | | |
| |   The patient was alert and oriented times three. He has begun step one. He is happy because he isn't in jail; however he feels confused because he thought he'd be in an adult facility. His goal for today is to write his autobiography, memorize the serenity prayer, and learn the peer and staff names. Branden has been defiant, argumentative and has difficult following the rules. He expressed interest in leaving and going to an adult facility.<br>  He tested positive for cocaine. | 57560 | | |
| | Branden charged with 2 years probation, to pay $81.25 in court costs, and to drug treatment and testing within 90 days. He was also to complete treatment program at Rivendell. | 3073-74 | | |

JA 6419

| | | | | |
|---|---|---|---|---|
| 05/05/00 | Patient normally loud but attempting to lower it. He's still adjusting to the routine at Rivendell. Doctors have not seen clinical indication of ADHD. Branden is on Thorazine (50 mg. p.o. q h.s.) and Ritalin (20 mg. p.o. b.i.d.). They will decrease his Ritalin for now to 10 mg p.o. b.i.d. They feel other medications are probably better suited for him than Thorazine, but they do not want to change too many medications as once, so he will continue to take it. Branden has almost finished step one of the program.<br><br>Patient was alert and oriented times four. He attended the group with appropriate interaction with peers and staff. His treatment was to write ten triggers and ten coping skills. He says he still has problems following instructions. | Pennyroyal, D1997-99; Rivendell, D3880-81; 5743-44; 5758 | | |
| 05/06/00 | Branden stated he felt frustrated. He became agitated and left the group. A nurse got him to rejoin the group and Branden regained control over his behavior. However, he did not set goals to work on. He instead focused on his itching which Claritin has been prescribed to address. Branden doesn't appear to be motivated or focused on Tx. | Rivendell, D3893; 5756 | | |
| 05/07/00 | Branden said he felt good and was happy because he was going home soon. He wanted to get his life together. His self esteem had improved. | Rivendell, D3891; 5754 | | |

| | | | | |
|---|---|---|---|---|
| 05/08/00 | Warren County Educational Weekly Summary, teacher Joyce LaBelle. Branden kept refusing to follow instructions, demanded a cigarette and told the nurse it was ordered. He was overheard telling others that he'd have a cigarette during school and for them to watch because he was an adult and had an order to smoke. | Pennyroyal, D2014; Rivendell, D3864; 5742; 5752 | | |
| | **Pennyroyal** - Branden's diagnosis did not change. He tested positive for marijuana. | Pennyroyal, D2030; Rivendell, D3879 | | |
| 05/09/00 | **Branden discharged from Rivendell** Behavioral Health Services. His discharge summary states that he was admitted to the 30-day chemical dependency program. He was on Ritalin (10 mg. p.o. b.i.d.) and Thorazine (50 mg. p.o. q. h.s.) when he entered. These medications were continued and his Ritalin dosage was decreased. Branden was discharged from the facility after being deemed a treatment failure. He had been disruptive and tried to derail everyone in the program. Branden was to continue Ritalin(10 mg. b.i.d.) and Thorazine (50 mg. p.o.q.h.s), but Dr. Cavazos recommended an outpatient psychiatrist consider discontinuing the Ritalin because he didn't seen any ADHD symptoms. The diagnosis included: Axis I – cocaine dependence, THC dependence, ADHD by history, and polysubstance abuse; Axis II – none; Axis III – none; Axis IV – Severe; Axis V – GAF is 30. Outpatient therapy was scheduled at PennyRoyal Mental Health in Madisonville. | Pennyroyal records, D1979-82; 5710-5722; 5740-5741 | | |

| | | |
|---|---|---|
| 05/16/00 | **Kathy seen for asthma.**<br>Weighs 96 lbs., is coughing up phlegm, continues to smoke up to 3 packs/ day. Suffers from depression and anxiety<br>Dx: Asthma, chronic obstructive pulmonary disease<br>Rx: Prolixin, Celexa, Albuterol, Flovent, Atrovent, Singulair | Trover Medical, D 01167 |
| 06/06/00 | **Pennyroyal Center**, Madisonville, KY. Branden was referred for drug and alcohol assessment per his court order. At this meeting with a social worker, Branden reported he was taking Ritalin (10 mg. b.i.d.) and Thorazine (50 mg. q. daily). He was somewhat agitated because he said his father needed to complete an errand. He was oriented to time, place and person. Branden's assessment is as follows: Axis I – 314.01, 304.80, 311.00; Axis II – 301.9; Axis III – None; Axis IV – Legal; Axis V – Current GAF is 65. The social worker said his prognosis was "fair" and his motivation for treatment was medium. Dr. Sadiq wrote prescriptions for Ritalin (10 mgs. b.i.d., #60) and Thorazine (50 mgs. q.h.s., #30) to last him until his appointment. | Pennyroyal records, D1935-1963; D3764-3766 |
| 06/08/00 | **Kathy gets Rx for Albuterol inhaler** | Trover Medical records, D01166 |

| 06/13/00 | **Branden sees Dr. Sadiq**. Dr. Sadiq was going to see Branden today although he is usually Dr. De le Rocha's patient. Dr. Sadiq asked Branden and his mother to wait outside while he called Dr. De la Rocha about more information. Dr. De la Rocha told him that Branden "is a psychopath" and said there wasn't much they could do for him. In the meantime, Branden and his mother got into an argument in the hallway and he left. There were not adequate reasons according to a discussion between Mrs. Basham and Nurse Altman to initiate a mental health warrant. They did ask Kathy Basham to bring Branden back when he was ready or if things were deteriorating, to initiate a mental health warrant. Branden was referred back to Dr. De la Rocha. | Pennyroyal records, D1962; Trover Clinic, D3791 | | |
|---|---|---|---|---|
| 07/17/00 | Branden (She??) Complained of redness, soreness, mattering in the right eye since Saturday. Dr. Gerald Clark thought it was conjunctivitis in the right eye and prescribed Ocuflox drops. | Trover Clinic, D3611; D3749; Hopkins Co. Med, D66; D224; 3347 | | |
| 07/19/00 | **Kathy seen for shortness of breath, wheezing**<br>She continues to smoke, and has chronic pulmonary (obstructive) disease, and asthma. She "smells strongly of tobacco, as if she has been chain smoking, locked in a closet."<br><br>Rx: Singulair, 10 mg., Albuterol, MDI, Atrovent, Flovent, Celexa, Prolixin | Trover Medical Records, D 01165 | | |

JA 6423

| Date | Event | Source | | |
|------|-------|--------|---|---|
| 07/28/00 | **Branden Rx: Trip Ant Oin.** | Hopkins County Med., D0004, 00008 | | |
| 07/29/00 | **Branden gets Clotrimazole.** | Hopkins Co. Med, D223 | | |
| 07/31/00 | **Kathy treated for lung problems** Complains of coughing, producing phlegm, shortness of breath, reports decreased smoking Current meds: Azmacort, Singulair, Flovent, Celexa and Prolixin. "scattered rhonci" noted. Dx: Chronic bronchitis | Trover Medical records, D01164 | | |
| 08/15/00 | **Branden charged with TBUT** - Misd. In Hopkins County, #00-M-1193. Guilty plea on 09/08/00, $135.40 in costs, 360 days in jail, 330 days CD - consecutive. | 3057 | | |
| 08/22/00 | **Branden gets rx: Wellbutrin, Hydroxyzine, Seroquel** | Hopkins County Medical, D 00005 | | |

JA 6424

| | | | | |
|---|---|---|---|---|
| 08/23/00 | Dr. Sadiq saw Branden today. Branden has not been taking any medications for the last three months. Branden was alert and oriented to time, place, person, and to the situation. He was mildly depressed and mildly anxious. Sadiq said Branden seemed to be in the low range of intelligence. Dr. Sadiq said Branden has significant features of personality problems and behavioral difficulties. He is also manifesting features of depression. His attention and concentration seems to be impaired. Dr. Sadiq diagnosed Branden with: Axis I – Depressive Disorder, NOS, 311, history of Attention Deficient and Hyperactivity Disorder (314.01); Axis II – Antisocial Personality Disorder and Narcissistic Personality Traits; Axis III – None; Axis IV – severe; Axis V – Current GAF is 50.<br><br>He said he would start Branden on Wellbutrin (150 mg. in the morning for one week and twice a day after that for the next two weeks), Seroquel (25 mgs. one b.i.d. for one week and then raise to one in the morning and two at night for the next two weeks), Vistaril (25 mgs. b.i.d. for three weeks with no refills). No tests were ordered because Branden can't pay for them while he's in jail. Sadiq didn't feel Branden was a threat to himself or a threat to others. | Pennyroyal records, D1949-52; Trover Clinic, D3778-81; Hopkins Co. Med, D55-56; 77 | | |

JA 6425

| | | | | |
|---|---|---|---|---|
| 08/29/00 | **Branden gets Rx: Seroquel, Hydroxyzine**<br><br><br>Dr. Sadiq prescribes Wellbutrin SR, 150 mgs. b.i.d., #44 sample capsules. | Hopkins County Medical, D00005<br><br>Pennyroyal records, D1961; Trover Clinic, D3790 | | |
| 09/06/00 | **Branden has a knot in his ear.** Referred to MD. | Hopkins Co. Med, D76; 3164 | | |
| 09/09/00 | **Branden has hives.** Rx: Benadryl. | Hopkins Co. Med, D81; D85; D240; 3163 | | |
| 09/10-15/00 | **Branden's Rx: Hydroxyzine, 25 mg.** | Hopkins Co. Med, D221 | | |

JA 6426

| Date | Description | Source | | |
|---|---|---|---|---|
| 09/11/00 | **Branden treated for earache and "nerve problem"** and a rash. He reports smoking pack a day x 4 yrs.<br>Dx: anxiety and a rash<br>Rx: Vistaril 25, and Hydroxyzine | Hopkins County Med, D00001, 00002, 00005, 00007 | | |
| 09/13/00 | Dr. Sadiq saw Basham who said he was not responding well to the Wellbutrin. Branden said he had started to break out and had asked for Benadryl a couple of times. Sadiq didn't see any breakouts. Branden wanted Sadiq to increase his sleep medication as well as his other medications. Branden also wanted to be prescribed Valium. Sadiq increased the Vistaril dosage to 25 mgs. t.i.d., #90, and continued with Seroquel (25 mgs., one in the morning and two at night, #84). He prescribed a new medication, Paxil (20 mgs. p.o.q. a.m.).. | Pennyroyal records, D1960; Trover Clinic, D3789; 3330 | | |
| 09/14/00 | **Branden's Rx: Wellbutrin, 150 mg.** | Hopkins Co. Med, D220 | | |
| 09/16-09/24/00<br><br>09/16-09/21/00 | **Branden's Rx: Hydroxyzine, 25 mg.**<br><br>**Branden's Rx: Wellbutrin, 150 mg.** | Hopkins Co. Med, D218; D219 | | |
| 09/17-09/23/00 | **Branden's Rx: Benadryl** | Hopkins Co. Med, D217 | | |

| | | | | |
|---|---|---|---|---|
| 09/19/00 | **Branden gets Paxil** (20 mgs., #35) **and Seroquel** (25 mgs., #42).<br><br>**Branden has hives.** Rx: Benadryl. | Pennyroyal records, D1959; Trover Clinic, D3788<br><br>Hopkins Co. Med, D82; 3162 | | |
| 09/20-10/12/00 | **Branden's Rx: Paxil, 20 mg., Seroquel, 25 mg.** | Hopkins Co. Med, D213; 215; 270 | | |
| 09/25/00 | **Branden gets rx: Vistaril 25** | Hopkins County Medical, D00005 | | |
| 09/29/00 | **Branden has hives.** Rx: Benadryl. | Hopkins Co. Med, D83; D241; 3161 | | |

| | | | | |
|---|---|---|---|---|
| 10/3-10/19/00 | **Branden's Rx: Hydroxyzine** | Hopkins Co. Med, D210; 212 | | |
| 10/04/00 | **Branden requests extra Benadryl.** | Hopkins Co. Med., D84; 3160 | | |
| 10/09/00 | **Branden requests psych. Med. Refill.** Appointment with mental health. | Hopkins Co. Med, D86; 3159 | | |
| 10/11/00 | Branden told Dr. Sadiq that life is "just great." He then tried to manipulate Sadiq into increasing as many of his medications as the doctor could. The doctor just noted one change - he had a slight pressure of speech today. He wrote Branden another prescription for Paxil (20 mgs. p.o. q.a.m., #30) because he didn't have a refill for it. Other than that, no changes were made. | Pennyroyal records, D1959; Trover Clinic, D3788; Hopkins Co. Med, D 63; D208 | | |
| 10/13/00 | **Branden charged with Promoting Contraband 2nd degree** in Hopkins Circuit Ct. #00-M-1541.     Guilty plea on 10/27/00, 180 days in jail consecutive. <br><br> **Branden charged with TBUT - Shoplifting** (Misd). #00 -M-1541     Guilty Plea on 10/27/00, 180 days in jail consecutive. | 3057 <br><br><br> 3057 | | |

| Date | Event | Source | | |
|---|---|---|---|---|
| 10/16/00 | **Branden gets hives.** Rx: Hydrocortisone. | Hopkins Co. Med, D72; 3158 | | |
| 10/19/00 | **Branden has a cold.** Rx: Benadryl, cold and flu | Hopkins Co. Med, D71; D209; D211; 3157 | | |
| 10/21/00 | **Branden requests his psych meds.**<br>He reports "starting to get back flashes." | Hopkins Co. Med, D74; 3156 | | |
| 10/22/00 | **Branden has a cold**. Rx: Benadryl. | Hopkins Co. Med, D75; 3155 | | |
| 10/23/00 | **Branden has a cold again.** Rx: Benadryl | Hopkins Co. Med, D73; 205-207 | | |
| 11/10/00 | Branden completed a psychosocial evaluation today.  Dr. Houston confronts him that he is the only one who can help keep himself on the high road.  He wants to blame his parents and victims of his crimes.  She encouraged him to attend Twelve Step meetings while in jail and when he's released. | Pennyroyal records, D1967 | | |

| | | | | |
|---|---|---|---|---|
| 11/20/00 | **Branden's Rx: Paxil, 20 mg.** | Hopkins Co. Med, D61 | | |
| 11/24/00 | **Kathy gets Rx: for Albuterol** | Trover Medical, D01163 | | |
| 11/29- 12/11/00 | **Branden's Rx: Benadryl** | Hopkins Co Med, D237 | | |
| 12/01/00 | **Branden's Rx: Hydroxyzine, 25 mg; Tylenol., Biaxin, 500 mg.** | Hopkins Co. Med, D60-61; 203; 235 | | |

| 12/05/00 | Branden had abdominal pain and was treated at the Trover Clinic. Branden also reported throwing up blood, heart burn, and blood in his stool for five days. His heart size and shape are normal as is the appearance of the pulmonary vasculature. The lungs are well expanded and clear and no abnormality is seen involving the pleural spaces or the visualized skeleton.[See charts] He is currently on Paxil, Vistaril, Benadryl, and Hydro(?).<br><br>Branden reported puking and spitting up blood. | Pennyroyal records, D2115-2126; Trover Clinic, D3696; Hopkins Co. Med, D89, D230; 4211-4222<br><br>3154 | | |
| 12/06/00 | Sadiq said Basham had "done great." Branden said he does not have any side effects except sleep difficulties. Sadiq continued him on the same medication but increased his Vistaril dosage to 25 mgs., one in the morning and after lunch and two at nighttime. | Pennyroyal records, D1958; Trover Clinic, D3787; Hopkins Co. Med, D91, D204; D236; D275; D277; 3334 | | |

65684

| 12/12/00 | **Kathy has checkup for asthma, and depression**<br>Active problems include asthma w/ chronic obstructive pulmonary disease, and smoking 2 packs per day. Uses albuterol 3x/day, also uses Azmacort.<br>Hx includes intestinal surgery, summer 00'. She consistently refuses pap smear and mammograms She gets SSI for psychiatric problems, denies alcohol use. mits crying spells, insomnia, mood swings, hot flashes. Says she will try Wellbutrin. Has had recent cold sores<br><br>Rx: Albuterol Nebs, bid, MDI qhs Singulair 10 mg., qd, Celexa 20 mg qd, Prolixin, Flovent 220 micrograms, Famvir, 125 mg. | Trover Medical, D01152-01155,<br><br>D01159-161 | | |
|---|---|---|---|---|
| 12/14-12/18/00 | **Branden's Rx: ERY tab 333 mg.** | Hopkins Co. Med, D273 | | |
| 12/15/00 | **Branden fell off a table** while trying to adjust the jail TV. His elbow hit the concrete floor. He was treated by Dr. Peter Brill at the Trover Clinic. No bone or joint abnormality was found. His arm was put in a sling. Branden was taking Seroquel, Paxil, and Hychoryzine(?). | Pennyroyal records, D2102-2114; Trover Clinic D3683; 4201-4210 | | |

| | | | | |
|---|---|---|---|---|
| 12/15-12/18/00 | **Branden's Rx: Hydroxyzine, 25 mg.** | Hopkins Co. Med, D274 | | |
| 12/17/00 | **Branden tries to hang himself** - Regional Medical Center of Madisonville, KY - While being detained for stealing, Branden attempted to hang himself with his blanket. He was hanging for approximately two minutes before he was cut down. There is a questionable lack of consciousness. Branden is currently taking Seroquel, Vistaril, and Paxil. Dr. Sean Maguire found no upper air or digestive tract injury during the exam. The disc spaces were preserved and no abnormality was found regarding the bony structures. The sagittal diameter of the spinal canal is within normal limits and the intervertebral foramina show no stenoses. (Can't read a lot of the reports). Branden was returned to the County Jail under suicide watch.<br><br>He reported hallucinating and seeing the man who sexually molested him as a child. Rx: Seroquel, 25 mg; Vistaril, 25 mg; Paxil, 20 mg. | Pennyroyal records, D2086-2101; Trover Clinic, D3667-3668; Hopkins Co. Med, D93; D105-106; 3335 | | |

| 12/18/00 | Judge Robert Soder, Hopkins County, granted an order requesting a 72 hour hospitalization of Branden. | Western State, D838 | | |
|---|---|---|---|---|
| | **Pennyroyal Center**, Madisonville, KY. Branden attempted suicide twice by hanging himself and sticking his fingers in an electrical outlet. He states has no reason to live, has anxiety, and keeps having hallucinations of the man who sexually abused him as a child. He was on Seroquel (25 mg. in the morning and at night), Vistaril (25 mg., 4 times a day), and Paxil (20 mg. in the morning). | Western State, D914-918; 3338 | | |
| | Dian (or Dean) Richards is a social worker at the Pennyroyal MHC who said Branden had a long history of mental illness and hospitalizations, had attempted suicide twice in 24 hours. She believed he represented a danger to himself. Her diagnostic impressions included depression disorder NOS and a history of drug abuse.. | | | |
| | Branden admitted to the Western State Hospital, Hopkinsville, KY. He is in a cell by himself and wants to talk to someone but can't. He said he argues with himself. He lists current medications as Seroquel, Vistaril, Xanax, Benadryl, and Paxil but says they are not right. He tried to hang himself with a shirt two nights ago and tried to electrocute himself last night. | | | |
| | Branden was oriented to time, place and person. He can two of three objects immediately and after five minutes. His intelligence was average. His admitting diagnostic impression was: Axis I - Depressive Disorder NOS (principal - 311; Axis II - no diagnosis (anti-social personality traits); Axis III - none; Axis IV - Psychosocial and Environmental problems - being in jail - 3 (moderate); Axis V - GAF: Current 60. Dr. Emmanuel Nierva planned a 10 day stay for Branden and wanted to try Seroquel and Paxil. | | | |

65687

| Date | | Source |
|------|------|--------|
| 12/18/00 | Christopher Scott Shaffer filled out a Petition for Involuntary Hospitalization saying Branden had a mental illness and believed Branden a threat to himself or others because he had attempted suicide. He said Branden met the requirements for involuntary hospitalization. | Western State, D834-35 |
| 12/19/00 | Paula Halcomb of Western State wrote that on the surface, "Mr. Basham appears to be a cocky, demanding individual, but underneath that tough exterior is an emotionally vulnerable person." | Western State, D910 |
| | Shea Simons (?), PA.C. examined Branden at Western State and planned to refer him to a psychiatrist for possible titration of Xanax and to give him Benadryl (25 mg.) for seven days. | Western State, D851 |
| 12/20/00 | Branden's diagnoses by Dr. Nierva of Depressive Disorder NOS (311) was changed to Psychotic Disorder NOS (298.9) due to previous history of child abuse and history of having psychotic behavior before he started taking drugs. Staff note written by Dr. Irene Pasquin. | Western State, D918 |
| 12/21/00 | **Branden admitted to Western State Hospital**, Madisonville, KY. Branden was admitted on 12/18/00 after trying to hang himself with his shirt and sticking his finger in an electrical outlet. Wendy Vanness met with Branden who said he was being treated by Dr. Sadiq. Vanness said she would continue to monitor Basham while he was hospitalized. He was transferred to Intensive Treatment Unit under Dr. Waggoner's care on Dec. 21st. | Pennyroyal records, D1958; Trover Clinic D3787; Western State, D931 |

65688

| 12/22/00 | Aaron Carlos was appointed to represent Branden at a preliminary hearing where it would be determined whether Branden should be involuntarily hospitalized/admitted. Paula Holcomb and Irene Pasquin were the physicians who examined Branden. Pasquin found that Branden qualified for involuntary hospitalization because he responded to hallucinations, was banging his head on the wall and making threatening remarks. She said he was also impulsive. Her diagnostic impression was psychiatric disorder NOS and depressive disorder NOS. (pp. 9-12 of Western State records) Paula Halcomb's diagnostic impression was postraumatic stress disorder, antisocial personality disorder, and borderline personality disorder. | Western State, D832 | | |
|---|---|---|---|---|
| 12/28/00 | Comprehensive treatment plan for Branden at Western State. Participants include Drs. Waggoner and Lunsford and Nurses Johnston and Bullock.. The diagnosis included Axis I: Depressive Disorder NOS (principal); Axis II: No diagnosis (Antisocial Personality Traits; Axis III: None; Axis IV: Moderate, being in jail; Axis V: Current is 60; past unknown. For Branden's mood alteration, they listed interventions as Paxil (20 mg. Q am), Hydroxyzine (50 mg. PO BID), Trazadone (150 mg PO HS), Depakote (500 mg. PO HS), Benadryl (25 mg. PO TID). The short term goal was for Branden to be free of depressive or manic symptoms for one week in therapeutic interactions by STTD. The long term goal was for Branden to be free of s/s of depression by one week prior to discharge.<br><br>For his thought content and perceptual disorders, they listed interventions as Benadryl (25 mg PO TID) and Zyprexa (10 mg. HS). They listed his short term goal as responding to no more than five hallucinations per week by STTD. The long term goal listed will be responding to no hallucinations by one week prior to discharge. His level of understanding was rated good and he was alert with relevant conversation and made good eye contact. | Western State, D876-880 | | |

| | | | | |
|---|---|---|---|---|
| 12/29/00 | Western State Hospital, Madisonville, KY. He was transferred to Acute Services under Dr. Lunsford's care on Dec. 29th. <br>     Social history by Janice B. Walker, social worker for Branden. Not much to add to we know about his general family history, etc. | Western State, D973-976 | | |
| 01/12/01 | Ken Guessetto, a certified psychiatrist, of Western State Hospital wrote that Basham wasn't showing significant clinical signs of depression and his concern about it can be connected to his situation and his personality problems. He said Branden may be able to benefit from some individual or group psychotherapy, but that he wasn't in need of any long-term hospitalization. His problems could be managed through outpatient counseling once he was stabilized on medication. The staff expressed concerns that Branden would maintain that he has problems needing treatment so he can stay in the hospital and avoid going back to jail. | Western State, D966 | | |
| 01/15/01 | Branden goes AWOL from the Western State hospital where he does not return. He was discharged on Jan. 23. Doctors suspected he had left with a former female patient with whom Branden developed a relationship. | Western State, D822 | | |
| 01/17/01 | **Kathy gets Rx: for Acyclovir 200 mg.** | Trover Medical, D01158 | | |

| 01/23/01 | Dr. Richard Lunsford wrote the **discharge summary for Branden** from Western State. Physical exams showed no active problems. Urinalysis was essentially benign - positive for Benzodiazepines but negative for other substances tested. His Glucose was 87; AST - 22; ALT - 15; CBC - white count 6.; hematocrit 40.2; MCV 92.0, platelets 270.<br><br>     Branden has a Psychotic Disorder NOS and Antisocial Personality Traits. Since his admission, Branden was self-injurious and hit a wall with his fist and with his head several times. He was transferred to Intensive Treatment Unit under Dr. Waggoner's care on Dec. 21st. He appeared to be having some PTSD symptoms of flashbacks and nightmares. He could be very loud, demanding, cocky, and sarcastic. He had considerable anger and limited coping ability.<br><br>     He was transferred to Acute Services under Dr. Lunsford's care on Dec. 29th. He stopped the Depakote (gave Branden diarrhea), went up on the Zyprexa. He still had insomnia despite 150 mg. Of Trazodone. He kept Branden on Paxil and did not prescribe Remeron. Dr. Lunsford also tried Neurontin as an off-label anti-anxiety sleep aid - Branden didn't like this one at all. A Dual Diagnosis counselor told Lunsford that Branden told her he avoided "going off" to keep his privileges - doesn't sound like out of control anger problems to Lunsford. Branden wanted to go back on Seroquel and try Remeron, which the doctor prescribed.<br><br>     Branden went AWOL from the hospital on Jan. 15, 2001. They believe he was visited by a former female patient Branden has shown affection for during her stay. Five pills were found in his room - quite possibly marijuana. He believes Branden has resumed illegal drug use. Having not heard from Branden, he was discharged. At the time he left, Branden was on Seroquel (10 mg. q. a.m. and 20 mg. q. p.m. and 200 mg. q. h.s.); Remeron (30 mg. q. hs).<br><br>     Dr. Lunsford wonders if Mood Disorder NOS isn't a better diagnosis than | Western State, D3341-3347 | | |

| | | | | |
|---|---|---|---|---|
| | psychotic Disorder. However, he didn't make any formal changes in diagnosis at this time. | | | |
| 01/29/01 | Branden forged and cashed checks drawn from his father's bank account. He chased checks at businesses in Madisonville, Morton's Gap, Lewisburg, and Russellville, KY.<br><br>**Branden charged** with Criminal Possession of Forged Instrument, 2nd degree (5 counts), Theft by Deception (Misd. (2 counts) - #01-CR-060. | 3056<br><br>3066 | | |
| 01/31/01 | Jimmie Basham reported forgeries on his personal checking account at Old National Bank. The book consisted of 40 checks. | D2749-50; 4756; 4760-4770 | | List of checks included |

65692

**JA 6440**

| 02/05/01 | Detective Paul Johnson went to the corner of Nebo Rd. and Kingdom Hall Rd. where Branden was supposedly staying. When Branden say the detective and Ptl. Matt Sanderson, he fled on foot into the woods south of Nebo Rd. After he was arrested for criminal possession of forged instrument/forgery, the police found 20 mg. Celexa tablets and the corner of a baggie with white substance in it in his pocket. A piece of envelope was also found in his pocket with the check numbers 280 and 281 and their amounts written on it.<br><br>     Branden was taken to the station and refused to talk to the detective. He began spitting and throwing up and told the detective he had swallowed nine Lortab tablets while being chased. Branden was taken to Trover (Regional Medical Center) after overdosing on Lortab(?). [Lots of charts with this one.] Afterward, Ptl. Sanderson charged Branden with Prescription Drug Not in a Proper Container and Johnson charged him with 14 counts of Criminal Possession of Forged Instrument 2nd and two counts of Forgery 2nd.<br><br>Branden entered a guilty plea on 02/16/01 plus $166.90 in court costs - CD- 90 days in jail. Got 5 years on other two charges. | D2750; Pennyroyal records, D2071; Trover Clinic, D3652; 4504-4509; 5190; 5193-5197<br><br><br><br><br><br><br><br><br>3057-58; 3067 | | |
| 02/06/01 | Branden was brought back to the station for processing and asked what he was charged with. Branden said he had been running wild and passed all the checks. He said he passed some in Madisonville and some in Lewisburg and Russellville, KY after hitchhiking with a trucker. He said he was willing to cooperate to take care of the checks quickly. | D2750; 4749 | | |
| 2/8/01 | Arrest warrant for Branden issued by Logan District Court for forgery and theft. | 4684-4690; 4744-4747 | | |

65693

JA 6441

| | | | | |
|---|---|---|---|---|
| 02/09/01 | Det. Johnson included copies of the following checks with the report: Wal-Mart (#267, $46.00), Wal-Mart (#270, $50.00), Ideal Market (#273, $10.70), Target (#274, $50.00), Ideal Market (#275, $20.00), Pantry (#276, $25.00), Pantry (#277, $20.00), Poor Old Freddy's (#280, $8.00), Poor Old Freddy's (#281, $20.00), K-Mart (#282, $50.00), K-Mart (#283, $60.00), K-Mart (#284, $220.00), Target (#285, $200.00), Rite Aid (#286, 29.56), Kroger (#290, $30.00), Kroger (#291, $68.00), Kroger (#293, $25.00), Ride Aid (#295, $40.39). | D2758-2849; 4390; 4403-4409; 5187-5189; 5191-5192; 5198-5298 | | |
| 02/09-02/21/00 | **Branden's Rx: Benadryl** | Hopkins Co. Med, D232-233 | | |
| 02/10/01 | Branden tried to hang himself with a ripped piece of sleeping bag while incarcerated at the Hopkins County Detention Center. He had two episodes of unresponsiveness lasting approximately fifteen seconds each. He wrote a note saying he lied about hanging himself and had rubbed his throat raw with a string. Later, he said that he lied when he wrote the note because he did not want them to put a tube down his throat. He was treated at Regional Medical Center in Madisonville, KY. His endotracheal tube was in a good location, the heart was normal in appearance, and the lungs and pleural spaces are clear. | Pennyroyal records, D2057-65; Trover Clinic D3635; 3341; 4144-4166; 4184-4200 | | |

65694

| | | | | |
|---|---|---|---|---|
| 02/12/01 | Branden visited Dr. Suess' office but couldn't fill out new patient forms because he was at hall risk and the officer would not let him out of his handcuffs.<br><br>Dr. Suess completed a psychiatric evaluation after Branden attempted suicide this past weekend. Branden reports substance abuse including cocaine, marijuana, alcohol, and huffing gas. He is talking to himself and appears to be attending to internal stimuli. He has had multiple arrests for drugs, alcohol, and theft. Branden was fully oriented times three to person, place, time, and situation. He was positive for auditory hallucinations but no visual hallucinations. Dr. Suess' assessment was: Axis I – schizoaffective disorder, substance abuse disorder, conduct disorder; Axis II – Cluster B traits, antisocial; Axis III – allergies to Penicillin and aspirin; Axis IV – psychosocial stressors include current incarceration; Axis V – GAF is 30. Dr. Suess prescribed Seroquel, 200 mg, in the morning and 300 mg. at bedtime. | Trover Clinic, D3608; D3746<br><br>Trover Clinic, D3609-10; Hopkins Co. Med, D112-113; 231; 234 | | |
| 3/1/01 | **Branden signs affidavit of indigency.** | 4676-4680 | | |
| 03/07-03/17/01 | **Branden's Rx: Seroquel, 200 mg.** | Hopkins Co. Med, D272 | | |
| 03/15/01 | Dr. Suess provided samples for Branden in jail. He prescribed Seroquel, 300 mg., #32 and Seroquel, 200 mg., #32. | Trover Clinic, D3607; D3745 | | |
| | Bette Arison, bookkeeper at Hopkins County Jail, requested an adjustment in the costs of transporting Branden by ambulance to Regional Medical Center. | 3375 | | |

| | | | | |
|---|---|---|---|---|
| 03/15-03/27/01 | **Branden's Rx: Benadryl** | Hopkins Co. Med, D278 | | |
| 03/19/01 | **Branden requests depression meds.** Dr. Seuss is called in to see him. | Hopkins Co. Med, D98; 3153 | | |
| 03/20-04/03/01 | **Branden's Rx: Seroquel, 200 mg.** | Hopkins Co. Med, D243; 283 | | |
| 03/22/01 | **Branden arrested.** The Russellville Police Dept arrested Branden on warrants obtained through the investigation of him stealing his father's checks. The warrant was served on Branden. **Branden charged in Logan Circuit Ct. With Criminal Possession of a Forged Instrument**, 2nd degree (4 counts). On 08/01/01, P/G C/W recommends a 3 year sentence each count concurrent and concurrent with Hopkins 01-CR-95. Final sentencing on 9/26/01. | 3056; 4702-4714; 4722-4724-4743 3058 | | |
| 03/26/01 | **Branden tried to pull his tooth.** A dentist is summoned to take care of the tooth. | Hopkins Co. Med, D79; 3152 | | |
| 03/27/01 | **Branden requests meds for depression.** He is told an appointment will be made for him. | Hopkins Co. Med, D78; 3151 | | |

65696

**JA 6444**

| Date | Description | Source | | |
|------|-------------|--------|---|---|
| 03/28/01 | **Branden gets orajel rx and Benadryl.** | Hopkins Co. Med, D129; 242; 282 | | |
| 03/29/01 | **Kathy gets Rx for albuterol** | Trover Medical, D 01157 | | |
| 04/03/01 | Indictment No. 01-CR-095. Hopkins Circuit Grand Jury charged 20 counts including forgery in the second degree and second degree criminal possession of a forged instrument. | D2890-94; 4400-4402; 4411-4414 | | |
| 04/04-04/20/01 | **Branden's Rx: Seroquel**, 200 mg., Benadryl (through 4/16). | Hopkins Co. Med, D279-281 | | |
| 04/06/01 | Order delaying arraignment from this date to April 16, 2001 at 1p.m. | D2895; 4388 | | |
| 04/11/01 | Order setting the pre-trial conference to be conducted in the Grand Jury Room of the Hopkins Circuit Court on June 11, 2001 at 1 p.m. | D2881-84; 4384-4387; 4692-4693; 4696-4697 | | |
| 04/15/01 | **Kathy Basham seen for chest pain.** Pain on deep breathing. BP is 86/50, Wt is 98 lbs., X-ray is negative. Rx: Lortab 5. | Trover Clinic, D01075, 01187 | | |

| 04/16/01 | **Arraignment.** Branden appeared with his counsel, James Ruschell and entered a plea of not guilty. His bail was increased to $25,000.00. | D2880; 3071; 4383 | | |
|---|---|---|---|---|
| 04/17/01 | **Kathy Basham seen for chest pain** Rx: refill of Lortab, advised not to give any away because that would be illegal. Kathy informed her MD she had "borrowed" some from another person. | Trover Clinic, D01073 | | |
| 04/18/01 | James Ruschell, Branden's attorney, filed a motion for discovery and inspection. | D2885; 4378-4382 | | |
| 04/19/01 | **Branden requests to be seen and evaluated by mental health person.** He is told he will see Dr. Seuss as soon as an appointment can be made. | 3150 | | |
| 04/20/01 | **Branden requests his old MD, Dr. Sadiq.** He is told Dr. Seuss will be his doctor. | Hopkins Co. Med, D 99; D101; 3149 | | |
| 04/23-04/28/01 | **Branden's Rx: Seroquel, 200 mg.** | Hopkins Co. Med, D126 | | |
| 04/30-05/12/01 | **Branden's Rx: Benadryl** | Hopkins Co Med, D122 | | |
| 05/01-05/27/01 | **Branden's Rx: Seroquel, 200 mg.** | Hopkins Co Med, D121; 249 | | |

| | | | |
|---|---|---|---|
| 05/01/01 | **Logan County Grand Jury returned an indictment charging Branden** with Criminal Possession of Forged Instrument, 2nd degree (6 cts) and Theft by Deception under $300 (2 cts). | 3056; 4663-4673; 4717-4719 | | |
| 05/03/01 | **Branden reports collar bone injury.**<br>No doctor is called, and he is told to stretch. | Hopkins Co Med, D107; 3148 | | |
| 05/10/01 | James Ruschell, Assistant Public Advocate, sends Branden a letter telling him the Commonwealth Attorney has offered a plea bargain in his case.<br><br>Captain Rhoadin picked up medication for Branden - Seroquel, 300 mg., #28 and Seroquel, 100 mg., #60. | D2744<br><br>Trover clinic, D3606; D3744 | | |
| 05/13-05/23/01 | **Branden's Rx: Benadryl** | Hopkins Co Med, D120 | | |
| 05/22/01 | Branden's case set for pre-trial on June 25, 2001. | D2742 | | |
| 05/24-07/09/01 | **Branden's Rx: Benadryl.** | Hopkins Co. Med, D125; 127; 252; 254 | | |
| 05/27-06/03/01 | **Branden's Rx: Seroquel** | Hopkins Co Med, D247 | | |

| Date | Description | Source | | |
|---|---|---|---|---|
| 05/30/01 | Order continuing the pre-trial conferences to July 9, 2001 at 9 a.m. | D2741; 4376-4377; 4656-4660 | | |
| 6/1--6/15/01 | **Branden's Rx: Clotrimazole 1%**, Concerta 54 mg. | Hopkins County Medical, D00012 | | |
| 06/06/01 | Dr. Suess prescribed samples of Seroquel, 200 mg. one tablet in the morning, #60. He was also given Seroquel, 300 mg. one at bedtime. | Trover Clinic, D3587; D3605 | | |
| 06/07-07/09/01 | Branden's Rx: Seroquel, 300 mg. | Hopkins Co Med, D123-124; 251; 253 | | |
| 06/12/01 | **Branden seeks treatment for skin rash.** He asks to be tested for skin disease or STD. He is offered cream for his rash. | Hopkins Co Med, D103; 3147 | | |
| 06/13-06/15/01 | **Branden' Rx: Clotrimazole** | Hopkins Co Med, D128 | | |

JA 6448

| Date | Event | Reference | | |
|------|-------|-----------|---|---|
| 06/14/01 | **Branden has mental health check-up**<br>Dr. Suess notes he remains inattentive and impulsive, has a lot of distractibility, Ritalin-SR used to work "somewhat." He is on Concerta and Seroquel will be added<br>Fully oriented x3, "fidgety" concentration is "distractible"<br>AXIS I: ADHD, Mood Disorder, NOS, Bipolar<br>AXIS II: Cluster B Traits, specifically anti-social<br><br><br>Seroquel increased to 600 mg., Concerned 54 mg. | Trover Clinic, D3585-86; 3323-24; 6480-81; 6491<br><br><br>Hopkins Co Med, D18-19; D27; 3353 | | |
| 06/16-07/09/01 | **Branden's Rx: Concerta 54 mg.**<br>Dx: ADHD, Schizoaffective, antisocial. He **reports hallucination.** | Hopkins Co Med, D14; 21-22; 255 | | |
| 06/16--6/29/01 | **Branden's Rx:** Concerta 54 mg. | Hopkins Co Med, D00014 | | |
| 06/18/01 | **Branden requests special soap and shampoo for skin irritation.**<br>He is told he can get these things through the commissary. | 3146 | | |
| 06/20/01 | **Branden requests acne treatment.**<br>It is denied, having been deemed non-essential. | Hopkins Co Med, D102; 3145 | | |

65701

| Date | Description | Source | | |
|---|---|---|---|---|
| 06/28/01 | Deputy Links picked up another performance group (?) and a prescription for Branden for Concerta, 54 mg., one tablet in the morning, quantity of 14. | Trover Clinic, D3584; D3602; 3325 | | |
| 7/1--7/15/01 | **Branden's Rx:** Concerta 54 mg. | Hopkins Co Med, D00012 | | |
| 07/05/01 | **Kathy Basham treated for a fall.** She has a tailbone injury, and is provided Rx: Clinoril 150 mg, bid. X-ray--negative | Trover Clinic, D01074, 01186 | | |
| 07/06/01 | **Kathy Basham** Rx: Naprosyn, 500 mg. #20 | Trover Clinic, D01072 | | |
| 07/12/01 | Dr. Suess filled Branden's prescription for Concerta, 54 mg. one tablet p.o. q.a.m., #14. | Trover Clinic, D3583; D3601; 3326 | | |
| 07/23/01 | **Basham enters gulity plea.** Basham withdrew his plea of not guilty and entered a plea of guilty on 2nd degree forgery, criminal possession of forged instruments 2nd degree, and escape 2nd degree. The court recommended 5 years. | D2731-33; 3071; 4369-4375 | | |

65702

| Date | Event | Reference | | |
|---|---|---|---|---|
| 08/01/01 | **Basham appeared in Logan Circuit Court** with counsel and pled guilty to an amended charge of Criminal Possession of a Forged Instrument, 2nd degree (4 counts). Final sentencing set for Sept. 26, 2001. | 3056; 4637-4655 | | |
| 08/16/01 | **Kathy gets Rx for Albuterol** | Trover Med, D01156 | | |
| 09/01-09/30/01 | **Branden's Rx: Concerta 54 mg.** | Hopkins Co Med, D262 | | |
| 9/16--9/29/01 | **Branden's Rx:** Concerta 54 mg., Thiothixene, 2mg, Navane 2 mg. | Hopkins County Med, D00011 | | |
| 09/24/01 | **Branden has hallucinations, requests medication to clam his "hyperactive" tendencies - saying it is getting him in "all sorts of trouble."** He specifically requests Ritalin and Seroquel, which are denied by Dr. Seuss who gives him Concerta instead.<br><br>Basham told to get down off top bunk where he was observed with rolled towels in each hand. He had earlier fallen from the top bunk and hit his knee. | Hopkins Co Med, D130; 3144<br><br>3020 | | |
| 09/25/01 | An officer picked up a prescription for Branden from Dr. Suess for Concerta, 54 mg., with a quantity of 14, one in the morning. | Trover Clinic, D3582; D3600 | | |

65703

| Date | Description | Ref | | |
|------|-------------|-----|---|---|
| 09/26/01 | **Branden's PSI.** Signed by Gwenda Hines, his probation and parole officer. His attorney is listed as Carol Castrovinci, they are in the Logan Circuit Court.<br><br>Branden reports working at Crick Paving prior to his arrest as well as at Basham Repair. He also reported working at Burger King in the Madisonville area.<br><br>Branden describes his mental health as poor. He is under the care of Dr. Seuss for hyperactivity and personality disorder/hallucinations.<br><br>He reports drinking alcohol since age 9, using drugs since 13, and his drug of choice is cocaine. | 3054-3061 | | |
| 09/27/01 | **Branden reports that he is "having very bad head problems."** He requests either Valium or Seroquel, refuses Navane. | Hopkins Co Med, D131; 3143 | | |
| 09/30/01 | Samuel Dillingham asked Basham what was burning. Basham stated it was greens and that he had been smoking. This was after he told Sgt. Brown he had been arching foil. He was moved to cell 511 from 404. | 3020 | | |
| 10/1--10/15/01 | **Branden's Rx: Trifluoperaz** 5 mg., Concerta 54 mg, Orazepam 2mg., Aloperidol 2mg. | Hopkins County Med, D00013 | | |

65704

| 10/02/01 | **Basham found with contraband.** Basham asked Donald Gossett to retrieve some chess pieces from Basham's property bag. When he searched the pieces, he found 3 self-rolled cigarettes stuck in the bottom of the pieces.<br><br>    Later, Basham tried to tell the officer he hadn't been the inmates described in an earlier report. The officer confirmed with Sgt. Brown, and Basham got even more time in segregation for lying. | 3019 | | |
|---|---|---|---|---|
| 10/05/01 | Basham told Nurse Links he felt like he was going to have to hit someone if they didn't help him now. She called Dr. Seuss who prescribed Haldol 2mg, and Ativan, 2 mg. | 3117 | | |
| 10/10/01 | **Branden reports "very bad hallucinations"** and dreams, trouble sleeping, requests Seroquel.<br>Dr. Seuss ordered Rx: Stelazine.<br><br>**Branden's PSI** report in Hopkins Circuit Court. James Ruschell listed as attorney. | Hopkins Co Med, D138; 3141 | | |
| 10/12/01 | **Branden asks for help – needs medication.**<br>Note indicated new medication has been set up. | Hopkins Co Med, D137; 3140 | | |

JA 6453

| | | | | |
|---|---|---|---|---|
| 10/15/01 | Branden found guilty of 2nd degree forgery, 2nd degree criminal possession of a forged instrument, and 2nd degree escape. He was sentenced to a maximum term of 5 years on each count with the Kentucky Corrections Cabinet to run concurrently with the sentence he is serving from Logan County.<br><br>**Branden requests help for his hostility and felt like he was going to hurt someone.** Dr. Seuess was contacted and provided Haldol, 2 mg, and Ativan, 2 mg. Branden was later observed sleeping soundly and said he was feeling better.<br><br>****An undated note around this time indicates Branden asked to speak with "Ms. Links" about hsi flashbacks and very bad dreams. | D2732; 3105-07; 4365-4367; 4630-4634<br><br>Hopkins Co Med, D133-134<br><br>Hopkins Co Med, D135 | | |
| 10/17/01 | Dr. Suess saw Branden for a check-up. Branden was fully oriented times three to person, place, time, and situation. Suess assessed that Branden has: Axis I – ADHD per history, mood disorder NOS, bipolar disorder; Axis II – and Cluster B traits specifically anti-social. Branden is currently on Stelazine (for what the doctor senses is akathisia -- 2 mg. p.o.h.s.) and Cogentin (to assist with the akathisia -- 2 mg.). Suess said if Branden was caught selling his medication again, he would discontinue the meds and utilize Prolixin Decanoate every two weeks (25 mg. I.M.).<br><br>**Branden's Rx:** Concerta, 54 mg., Stellazine, 2 mg., Cogentin, 2 mg. | Trover Clinic, D3580-81; D3598-99<br><br>Hopkins Co Med, D24; 3354 | | |

65706

JA 6454

| | | | | |
|---|---|---|---|---|
| 10/15--10/31/01 | **Branden gets rx:** Cephalexin, Concerta, Benztropine, Trifluoperaz | Hopkins County Medical, D00010 | | |
| 10/19/01 | **Branden treated for insect bite.** Rx: Kefelct, 500 b.i.d. x 10 days. | Hopkins Co Med, D160-161; 3343 | | |
| 10/21/01 | **Branden reports red streak up his leg from spider bite.** He was advised to use hot compress and was on antibiotics. | Hopkins Co Med, D139; 3138 | | |
| 10/28/01 | **Officers find woman's panties in Branden's possession.** Officers searched Basham's cell after reports he and others were passing medication. Basham said he had brought the black panties with him to jail. The officer had searched five days earlier and had found no panties. However, the panties do match the description of inmate Jamie Cooper's property page. In the crotch, it was written, "Baby boy I love you." They were seized and removed. | 3019 | | |

| Date | Event | Source | | |
|---|---|---|---|---|
| 10/30/01 | **Branden thinks the cooks are trying to kill him with rat poison.** He reports this to jail staff. He reported his medication wasn't working. Dr. Seuss refused to up the dosage. He said the staff weren't human, were trying to trick him and Ms. Links He believed people were against them and they were all in it together and were trying to take his body for a slave.<br><br>**Branden acts out.** While meeting with Nurse Link, Basham became agitated and eventually picked a fight with Lt. Shaffer in the medical room. He was returned to his cell and told that once he calmed down, he would once again be allowed to speak with the nurse. | Hopkins Co Med, D144; 3115-116<br><br><br>3018 | | |
| 11/1--11/15/01 | **Branden gets Rx:** Methylin, Benztropine, Trifluoperaz and Concerta | Hopkins County medical, D00009 | | |
| 11/02/01 | **Branden reports spider bite.** Staff assesses it as possible pimple. | Hopkins Co Med, D142; 3137 | | |
| 11/05/01 | Dr. Suess wrote a prescription for Branden for Concerta 54 mg. with a quantity of #14. He takes one tablet in the morning. | Trover Clinic, D3579; D3597 | | |
| 11/06/01 | **Branden reports knot on his collar bone.** | Hopkins Co Med, D141 | | |

| Date | Description | Source | | |
|------|-------------|--------|---|---|
| 11/07/01 | **Kathy Basham has eye-exam.**<br>Vision is 20/25 in each eye<br>Impression is minimal hyperopic, Astigmatism, and prebyopia<br><br>**Cell window loose.**<br>Deputy Franks was doing a routine cell check when he noticed the glass of 514 was very loose and the caulk holding the glass tight had been removed. During shift change, the glass was no longer loose. Sgt. Gossett ordered Basham be moved to 512. | Trover Clinic, D01071<br><br>3017 | | |
| 11/12/01 | **Kathy Basham**<br>**Rx:** Albuterol Inhaler for wheezing. | Trover Clinic, D 01070 | | |
| 11/14/01 | Dr. Lawrence Suess of the Trover Center for Behavioral Health stopped prescribing Seroquel to Branden because he was caught selling it to other inmates in the Hopkins County Jail. | Trover Clinic, D3575; D3593; 3327; 6482; 6493 | | |
| 11/15/01 | The Commonwealth of Kentucky filed a motion to amend in the Hopkins Circuit Court because the Court erroneously granted a jail credit of 227 days instead of 46 days. The other time was credited for a sentence being served in Logan County and was for unrelated charges and shouldn't have been credited toward this case. | D2721-22; 4363-4364 | | |
| 11/16/01 | James M. Ruschell, Assistant Public Advocate, filed a Motion for Shock in the Hopkins Circuit Court. He also filed a Motion to Suspend Further Execution of Sentence and for Probation. | D2718; 4362 | | |

65709

| | | | | |
|---|---|---|---|---|
| 11/16--11/30/01 | **Branden's Rx: Ibuprofen, Trifluoperaz 5mg.** | Hopkins County Med, D00011 | | |
| 11/18/01 | **Branden has abscessed tooth.**<br><br><br>**Officers search cell 501.** Branden was observed putting a Doxepin 150 mg. Pill in his mouth. Officer Hoffman found two Trifuloperazine 5 mg., "Stalizine" sewn into a pair of shorts belonging to Basham. After the search, Basham asked for the boxers he had left with Inmate Cannon, saying he had loaned him the shorts. | Hopkins Co Med, D152; 3135<br><br>3016 | | |
| 11/19/01 | **Branden reports spider bite on leg.**<br>A pencil-lead sized bump is noted on his right leg. | Hopkins Co Med, D151; 3134 | | |
| 11/20/01 | The motion of the Commonwealth was sustained. Basham was entitled to 46 days of jail credit and not 227 days. | D2724; 4361 | | |
| 11/26/01 | Branden reports a toothache and worsening spider bite.<br>Staff calls dentist, says bite is getting smaller. | Hopkins Co Med, D145; 3114; 3133 | | |
| 11/28/01 | **Branden is scheduled for tooth extraction.** | Hopkins Co Med, D148-150; 3346 | | |

| 12/1--12/14/01 | **Branden gets rx:** Benztropine 2 mg. | Hopkins County Med, D10 | | |
|---|---|---|---|---|
| 21/01-12/31/01 | **Branden's Rx: Ritalin 10 mg.** | Hopkins Co Med, D188-189; 196 | | |
| 12/02/01 | **Branden reports another toothache and "other stuff" he needs to discuss.** Dr. Seuss refuses request to increase Ritalin. | Hopkins Co Med, D146; 3132 | | |
| 12/10/01 | **Branden hits a wall and thinks he broke his hand.** Staff agrees to talk with doctor about Ritalin. | Hopkins Co Med, D156; 3131 | | |
| 12/16--12/31/01 | **Branden gets Rx::** Trifluoperaz, Benztropine, Methylin | Hopkins County Medical, D00009 | | |

| | | | | |
|---|---|---|---|---|
| 12/17/01 | Hopkins County Jail picked up a prescription for Branden Basham - Ritalin 10 mg. Quantity of #90 (takes one at 7, 11, and 3). | Trover Clinic records, D3576; D3594 | | |
| | **Branden's cell mates asked for his removal.** Officer Hoffman talked to the inmates in Basham's cell who said he is trading his meds for commissary, trying to hug and kiss the other inmates, going through their property boxes, etc. Lt. Terrell agreed to move Basham to segregation. | 3016 | | |
| 12/20/01 | Branden is very depressed having "bad thoughts." | Hopkins Co Med, D154; 3130 | | |
| 12/26/01 | **Branden's Class D Custody Review Form - Hopkins County.** Branden's escape history includes: 4 escapes or attempt from a non-secure institution or furlough or arrest; 6 escape or attempt from a secure institution not involving violence; and 9 escape or attempt from any institutional involving violence or other additional felony.    He is also listed as having no stability factors. | 3053 | | |
| 12/30/01 | **Branden is segregated for urinating on wall and stating he had defecated himself and smeared it on the wall.** Had visitation removed. | 3015; Hopkins Co Med, D347 | | |

| | | | | |
|---|---|---|---|---|
| 01/01-02/10/02 | **Branden's Rx: Ritalin** | Hopkins Co Med, D184; 190; 192-193 | | |
| 01/02/02 | **Kathy Basham**<br>Rx: Famvir, 125. | Trover Clinic Records, D 01069 | | |
| 01/08/02 | **Branden has rash and toothache.** | Hopkins Co Med, D157-158; 3128 | | |
| 01/16/02 | **Branden asks to be segregated to avoid confrontation with other inmates.** | 3015; Hopkins Co Med, D346 | | |
| 01/17/02 | Order on Motion for Shock Probation in Hopkins County Circuit Court (Case No. 01-CR-095).. Branden's motion for the court to enter an order suspending further execution of his sentence was denied. | D2719; 3103-3104; 4359-4360 | | |
| 01/17– 01/31/02 | **Branden's RX:** Methylin, Benztropine, Trifluoperaz | Hopkins County Medical, D00010 | | |

| Date | Description | Source | | |
|------|-------------|--------|---|---|
| 01/24/02 | **Branden's attorney requests transfer for mental health.**<br>Reasons | Hopkins Co Med, D28-29 | | |
| 02/2002 | Basham broke out of the Westville Correctional Center but was quickly caught. | 1221 | | |
| 02/10/02 | **Branden attempts suicide.** | Hopkins Med, D53-54 | | |
| 02/11-03/11/02 | **Branden's Rx: Ritalin** | Hopkins Co Med, D182; 186; 199 | | |
| 02/12-02/28/02 | **Branden's Rx:** Methylin, 10 mg., Benztropine, 2 mg, Trifluoperaz, 5 mg.<br>Also on 2/12, Branden is assessed for "auditory hallucinations, paranoid ideation, mood lability, cause of evaluation was "suicide attempt." | Hopkins Co Med, D11; 51-52; 159 | | |
| 02/12- 02/28/02 | **Branden's Rx:** Methylin, 10 mg., Benztropine, 2 mg.<br>Trifluoperaz 5 mg. | Hopkins County Medical, D00011 | | |

| 02/13/02 | **Branden is sick and throwing up.**<br>Branden said he was sick and had thrown up twice. Officer Komar gave him anti-nausea medication. | 3013 | | |
| | | | | |
| | **Branden moved after threats from cellmates.**<br>Basham was doubled over in pain and said he wanted to be moved because he was sick. He also said the inmates in his cell were stealing commissary from him and when he confronted them, they threatened to beat him. He said he feared for his safety. He was moved to cell 514. | 3013 | | |
| | | | | |
| | **Branden curses officer.**<br>Branden was trying to get an extra tray at breakfast. When Deputy Ferrell refused, he cursed her. | 3014 | | |
| 02/21/02 | **Branden's Kentucky Parole Board Decision.**<br>The Board deferred review for 12 months. They considered him a parole risk due to: seriousness of the crime, history of drugs or alcohol involvement, misdemeanor convictions, juvenile record. | 3100-3101 | | |
| 02/23/02 | **Branden tries to grab medication log out of deputy's hands and medication missing.**<br>When Deputy Marks entered Branden's cell, he tried to grab the medication book. Deputy Marks then noticed that three of Branden's medications were missing. They searched the cell and Basham, but the medications weren't found. Basham was moved to a segregation cell. | 3012 | | |

JA 6463

| | | | | |
|---|---|---|---|---|
| 03/11/02 | **Branden has oral ulcers.** | Hopkins Co Med, D50; 3127 | | |
| 03/11-03/21/02 | **Branden's Rx: Ritalin, 10 mg.** | Hopkins Co Med, D185 | | |
| 03/19/02 | **Kathy Basham prescribed** Rx: Singulair 10 mg. | Trover Clinic, D01068 | | |
| 03/21-03/31/02 | **Branden's Rx: Ritalin** | Hopkins Co Med, D172-173; 175-176 | | |
| 03/23/02 | Fulks was released from the Westville Correctional Center, and he moved in with Severance.<br><br>**Basham claims to have Tylenol in his property.** Lt. Blair made Basham drink fluids to wash down his Tylenol. He resisted and said, "We can buy Tylenol off commissary. I have a bag of Tylenol in my property." She reported the incident to Deputy Barnett who said he would check into the situation. | 780<br><br>3012 | | |

JA 6464

| 03/27/02 | **Kathy Basham treated for rash**.<br>The rash began 20 years prior, and is called comedonal acne, for which she was 1st diagnosed 3 years ago. Retin-A was helpful, and will be given again.<br>Wt. Is 111 pounds, BP 102/60. She smokes 2 packs per day. Mild lymphadenopathy noted below the rt. Jaw area. No pain is reported.<br><br>Branden is now back from Logan County(?) And Dr. Suess resumes his medications. Branden is taking Concerta currently (54 mg. one p.o q.a.m.) and due to the difficulty in obtaining Seroquel, Suess prescribed Risperidone (10 mg. p.o. b.i.d.). His assessment was: Axis I – ADHD per history, mood disorder NOS; Axis II – Cluster B traits specifically anti-social; Axis IV – psychosocial stressors jail; Axis V – his current GAF was 50. | Trover Clinic, D01063<br><br><br><br>Trover Clinic D3577; D3595 | | |
| --- | --- | --- | --- | --- |
| 03/29/02 | **Basham being threatened in his cell**.<br>Basham wrote a note to Lt. Terrell saying he was being threatened in his cell. Basham said inmate Jennings had threatened to beat him up. Terrell said to move Basham. While packing his property, Basham accused Jennings of stealing his deodorant stick. Jennings said he didn't know what he was talking about and said Basham would get hurt if he didn't move quickly. | 3011 | | |
| 04/2002 | Fulks and Severance began having relationship problems. He went to live with Veronica Evans, an exotic dancer, in Bristol, IN. Severance continued to visit Fulks in Bristol. | 780 | | |

657717

JA 6465

| | | | | |
|---|---|---|---|---|
| 04/01/02 | **Basham moved after deputies receive notes from inmates**. Inmate Browder brought Officer Couch a note from the 500 walk saying that Basham should be moved because he was acting like a queer, and they were tired of the way he was acting. The note said if he wasn't moved, someone was going to hurt him. Lt. Hoffman advised Couch to move Basham. | 3010 | | |
| 04/01-04/29/02 | **Branden's Rx: Concerta 54 mg.** Branden is also segregated on this date for irritating other inmates who were believed to be a physical threat to him. | Hopkins Co Med, D180; 349 | | |
| 04/04/02 | Branden reports a cold. | Hopkins Co Med, D48; 3126 | | |
| 04/07/02 | **Branden has continuing cold symptoms, spider bite**. No objective cold symptoms noted, spider bite shows to be healing. | Hopkins Co Med, D49; 3125 | | |

| Date | Description | | | |
|---|---|---|---|---|
| 04/08/02 | **Basham put in restraining hold and placed in segregation.** Lt. Terrell told Branden she wasn't going to talk to him right now about having to pack up his property and being placed in segregation. He started to the door of the office in an aggressive manner. An officer grabbed Branden in a restraining hold and then put him on the floor when he started to resist. He was talked down and then allowed to pack his property and moved to segregation. He could have his property in segregation because he might be there for a while.<br><br>Vona Shaffer examined Branden' who had been spitting up blood. His temperature was 97.4 degrees. She told Branden to eat, take some Tylenol and try to rest. Branden said he would see Dr. Larsen on Tuesday. | 3010<br><br><br><br><br><br><br>3112 | | |
| 04/11/02 | Branden puts in a request to be transferred to 546 Max because he knows people in there and can get along with them. He asks them to please not leave him down here.   Request denied on 04/12/02 by Lt. Levell. | 2995; 3094 | | |
| 04/16– 04/30/02 | **Branden's Rx:** Trifluoperaz 5mg., Benztropine 2mg. | Hopkins County Medical, D 00014; 3358 | | |
| 04/25/02 | **Branden's Rx:** Trifluoperazine, 5 mg., Concerta, 54 mg., Benztropine, 2 mg. | Hopkins Co Med, D39; 47 | | |

| Date | Description | | | |
|---|---|---|---|---|
| 04/30/02 | **Branden caught passing contraband.** Major Shaffer caught Basham passing contraband to Reeves. Reeves flushed the contraband down the toilet before Shaffer could see what it was. Both cells were searched and various types of contraband were found in both. Basham was given 72 hours of disciplinary segregation. | 3009 | | |
| 05/01-05/31/02 | **Branden's Rx: Concerta 54 mg.** | Hopkins Co Med, D36; 267 | | |
| 05/2002 | Evans and Fulks moved to Galveston, KY. Tina Severance resigned (under threat of termination) from her job at Westville Correctional Center for inappropriate behavior with two of the inmates, one of whom was Chad Fulks. | 747 | | |
| 05/03/02 | **Branden requests more meds** – Concerta and Trifluoperazine. He says he is not getting it. | Hopkins Co Med, D40; 3123 | | |
| 05/06/02 | **Branden requests being moved from segregation at HCDC. He said Major Worthland promised to move him last week.** Denied by Terrell who spoke with Major Wirthlin who said he had never promised to move Branden. | 2998; 3095 | | |
| | Branden requests enrollment in A.A. and GED courses at HCDC. Response from Arison says he has been enrolled in GED courses and will start soon. | 2999 | | |

65720

| Date | Event | Ref |
|---|---|---|
| 05/07/02 | **Branden requests more Concerta – he is out. Also has a spider bite.** | Hopkins Co Med, D38; 3124 |
| 05/11/02 | **Branden disciplined for promoting contraband.**<br>Officer Shaffer observed Branden picking up something out in the rec area. Shaffer later found loose tobacco, and Basham said, "If it's there, I'm going to pick it up." He was placed on 24-hour segregation for promoting contraband. | 3009 |
| 05/13/02 | Branden puts in request at HCDC to get out of segregation where he has been for two months. He said he had been receiving letters from Carlton Smith in 801 who wants Branden to come there and get into church. Jason Woods in 810 wanted Brandne to do the same thing. He says he will be on his best behavior.<br>Response on 5/18 from Lt. Terrell says the inmate was moved. | 2997; 3096 |
| 05/20/02 | 5:55 a.m. Sgt. Baker, Middlebury PD, saw a Gold Dodge Intrepid driving at a high rate of speed. When he tried to stop the vehicle, it fled. The driver, later determined to be Fulks, abandoned the vehicle at CR.14 and CR.33. He was later apprehended and charged with felony fleeing, false registration, and speeding. | 1414; 1903 |
| | 9:35 a.m. *Interview*: Chad Fulks, p. 1420. Fulks said he was on his way to work and was late when the officer came after him. He said he fled the car after pulling it in a garage off the road, walked back up to his trailer, and woke up his girlfriend, Veronica Evans. They went looking for the car in a blue LeBaron. | 1420 |
| | *Interview*: Veronica Evans. She said Chad woke her up and told her he had taken the car to work. He asked her to take him to the car, and she did while leaving the child with a babysitter. She said Fulks never told her why the car was in that location. | 1421 |

| | | | | |
|---|---|---|---|---|
| 05/23/02 | **Branden reports "very bad hallucinations," poor sleep, cold sweats.** Requests appointment w/ Dr. Seuss. | Hopkins Co Med, D43 | | |
| 05/24/02 | Fulks charged with resisting law enforcement, Class D felony in Elkhart County, IN - #20 D06-0205-FD-00312.  On 06/06/02, a bench warrant was issued. | 2418 | | |
| 05/28/02 | **Branden treated for dizziness, vomiting.** Rx: Valium for "anxiety." | Hopkins Co Med, D41; D44; 3359 | | |
| 06/01-06/25/02 | **Branden's Rx**: Concerta 54 mg. | Hopkins Co Med, D171; 3112 | | |
| 06/06/02 | **Branden's Rx**: Concerta 54 mg.<br><br>**Branden puts in request at HCDC to start GED and AA classes.**   Response by Arison on 6/14/02 says he has been enrolled for GED classes and will start soon. | Hopkins Co Med, D45; 3360<br><br>3097 | | |
| 06/12/02 | Fulks and Veronica Evans were married. | 780 | | |
| 06/14/02 | **Branden files a medical complaint – very depressed.** Note illegible but indicates cut on top of his head. | Hopkins Co Med, D33; 3122; 6485 | | |

JA 6470

| | | | | |
|---|---|---|---|---|
| 06/18/02 | Fulks steals FBI Academy shirt from car in Mammoth Cave National Park. | 2938 | | See 6/20/02 |
| 6/19/02 | Fulks indicted by the grand jury for First Degree Robbery. | 7678 | | |
| | Fulks represented himself as an FBI Agent on I-65 to Billy Buck Minton and Nicholas Jamas and Corey Hutcherson. | 2938 | | |
| | *Statement*: Nicholas Jamas<br>Jamas and Hutchinson had been sitting in their RV for about 2 hours when he saw a man with a gun walk up to the window. Jamas showed Fulks his ID and wallet. Fulks then asked Hutchinson to get out of the RV. Fulks then pulled his gun on Jamas and told them to get on the ground. At that point in time, the tow truck pulled up and Fulks ran off. | 7679 | | |
| 06/23/02 | **Branden requests getting out to work**. He says he had been good for over two months and that he was already supposed to be on the list.<br>    Response on 06/27 from Dillingham who, "Stay calm," that they were working on getting him out, and to "remember, stay calm."<br><br>**Branden is throwing up blood.**<br>Branden showed Goodsell he was spitting up blood and mucus. Deputy Shaffer, medical, said to put Branden on medical observation. Branden said he had shortness of breath and that ne needed to go to the hospital. He said he wasn't going to lose his bottom bunk just because they wouldn't take him to the doctor, so he returned to his cell.<br><br>**Branden reports very bad hallucinations and inability to sleep.** | 2996; 3091<br><br><br><br>3008<br><br><br><br><br><br>3121 | | |

| | | | | |
|---|---|---|---|---|
| 06/24/02 | **Branden reports coughing up blood, bloody stool.**<br>He is moved and placed on "checks." | Hopkins Co Med, D42; 3112; 3120 | | |
| 06/24/02 | **Branden reports coughing up blood, bloody stool.**<br>Officer witnesses Branden spitting up blood and mucus and was advised to watch him but wouldn't take him to the hospital, so Branden asked to go back to his cell. | Hopkins Co Med, D34; D266; 3381 | | |
| 06/27/02 | **Branden's Rx:** Concerta 54 mg., Stellazine 5 mg., Cogentin, 2 mg.<br><br>Police report sent by Det. Joe Graham to Catina Hipp. The report documents Veronica and Chad's prior trip to Myrtle Beach where he beat her and then ran away from the hotel. He held her at gunpoint and told her he was going to kill her. Incident occurred at the Vancouver Motel, 2601 S. Ocean Blvd. #206. | Hopkins Co Med, D30-31; 3361-62<br><br>3652-55; 9358-59 | | |
| 06/2002 | Later that June, Fulks showed up at Severance's residence in Portage, IN and said Veronica had left him. He returned to KY at some point. | 780 | | |
| | Fulks and Evans traveled to Illinois together at some point where she stabbed him in the arm 12 times. Severance and Autumn McLavin (?) traveled to Illinois to drive Fulks back to Kentucky. They assisted Fulks in renting a house in Madisonville, KY. | 780 | | |
| | Sometime later, Evans reported Fulks for trying to kidnap her. Severance traveled to Madisonville to visit Fulks at the Hopkins County Jail. | 781 | | |
| | During June (approx.), Chad Fulks and his wife, Veronica Evans, with their baby showed up at Beth McGuffin's house. They only stayed a few days. | 2261 | | |

65724

**JA 6472**

| Date | Event | Source | | |
|---|---|---|---|---|
| 07/05/02 | **Branden in a fight with inmate**. Branden and David Coursey were in a fight. The inmates in the cell said Basham had kicked Coursey in the chest and stomach and that Coursey was defending himself. Basham said he was trying to defend himself because Coursey had accused him of stealing a drink from another inmate. Both were placed in segregation. | 3007 | | |
| 07/24/02 | **Kathy Basham seen for refill of meds.** Lots of cough, but doing well. Uses Albuterol inhaler early in a.m., admits smoking 1-2 packs per day, denies alcohol/drug use. Wt. 191 (?) lbs., bp 118/80 Current meds: Singluair 10 m.g., qd Rx: Albuterol MDI p.r.n., Prolixin b.i.d. Dx: mood disorder, tobacco abuse, Chronic bronchitis | Trover Clinic records, D 01061, 01062 | | |
| 07/29/02 | **Branden has lower back pain.** | Hopkins Co Med, D35; 6484 | | |
| 08/01-08/30/02 | **Branden's Rx**: Concerta 54 mg. | Hopkins Co Med, D169 | | |
| 8/3/02 | Fulks breaks into vehicles at the boat dock at Land Between the Lakes and stole their credit cards. | 5040 | | |

JA 6473

| Date | Description | References | | |
|---|---|---|---|---|
| 08/25/02 | Fulks arrested in Wal-Mart parking lot in Madisonville, KY for stolen license plate and convicted felon with a firearm. He is wanted into KY, IN, OH, and SC on burglaries, probation violations, and impersonating a federal agent. Veronica Evans, his wife, was also arrested for marijuana, stolen property and stolen credit cards. At this point, Miles Evans was sent to a foster home and taken to the hospital for abuse. At this hospital, Miles was diagnosed with bruises around the genital area, and he stated "daddy Chad hit me." The evidence recovered when Fulks was arrested returned. | 976; 4216-4335; 4424-4440; 4473-4479; 5126-5136 | | |
| 08/26/02 | Veronica Evans reported her husband held her against her will at their home on 997 Jason Ridge Rd with a knife. He then raped her while she was in handcuffs. Report by Trooper J. Savage.<br><br>Evans told Savage that Fulks threw a beer bottle at her, struck her wtih his fist, then struck her in the head with a Maglite. Later, he struck her several times with a belt and forced her to perform oral sex on him. She fell asleep handcuffed to the bed. Fulks denies the charges, saying Veronica is jealous over another woman in his life. Fulks gave him Evan's letters and pictures of her and Fulks in the nude.<br><br>Todd County Prosecutor Charles Orange refused to prosecute the case after hearing the facts. | 3588-91; 3595-97; 3601-04<br><br><br><br><br><br>3594; 3606 | | |
| | Fulks arrested for Convicted Felon in possession of a firearm, giving false name or address, theft of Motor vehicle registration plate/renewal decal in Hopkins County, KY - #02-F-448. Unknown resolution.<br><br>Todd County, KY for use/possession drug paraphernalia, 1st offense - #02-F-00083. Bench warrant issued 11/13/02.<br><br>Unlawfully dispensing Legend Drugs without a License 2nd or > offense, 3 counts in Todd County, KY - #02-F-00083. Eventually indicted by Grand Jury. | 2418-2419; 5035 | | |

65726

| | | | |
|---|---|---|---|
| Indictment: Chad Fulks allegedly unlawfully and intentionally abused his three-year-old stepson by causing striking Myles in his testicles causing bruising, burning the child in the genital area, causing bruising on the child's back, and left "choke" type bruises on the child's neck. (Dept. Of Social Services also tried to bring a suit, but it got dismissed due to the impending suit based on similar charges. | 2861; 5360-5372 | | |
| Veronica and Chad arrested on theft and fraud, etc. and they couldn't find any family for Myles to stay with. He called Ashley Gamblin (see below) | 2872 | | |
| Foster parent Veronica Kohutek reported that Myles Evans had severe bruising in his genital area, his back, and head/facial area. He was taken to the emergency room at Regional Medical Center. There was severe bruising on his penis and the surrounding area. There is a circular burn type mark next to his left testicle. Myles also has eight fingertip bruises on his back that appeared to be in the healing stage. There is a mark on the front of his neck that appears to be that of a choking mark. Myles also has a faint black eye. The stages of bruising suggest physical abuse has occurred on more than one occasion and over a period of time.(cont'd) | 2871; 4316-4335; 5321 | | |

| | | | | |
|---|---|---|---|---|
| | Myles said his "daddy Chad" punched him in the genitals and he told his mother, Veronica Evans, about the abuse. Veronica Evans informed CPS worker, Ashley Gamblin [1084 Thornberry Drive, Madisonville, KY 42431, (270)824-7566], that she had suspected her child was being abused but didn't take immediate action. The Hopkins County juvenile court kept Myles in protective custody. | 2871 | | |
| | Miles Evans' Social Services Department Records include all of the medical records describing the above, as well as his new social security card and number and documents in regards to Fulks being charged with child abuse. These records also has narratives describing how Miles's behavior is consistent with a child who has witnessed severe and ongoing domestic violence and criminal activities. (Fulks has denied hitting both Miles and Veronica Evans. Miles also made comments that Chad was naughty and burned him with a cigarette. His current placement is with his father, Delbert Baltzell. | 5315-5354; 5378-5393; 5403-5503 | | |
| | Officer Matthew Travis filed supplementary report. He searched 997 Jason Ridge Rd, home of Chad and Veronica Fulks, and uncovered drug paraphernalia, small quantities of marijuana and stolen prescription medication at the residence. Specifically, the search revealed scales, rolling papers, a marijuana pipe with residue, baggies of marijuana, a roach clip, and scissors. | 3506-3507; 3520; 3522-23; 3539; 3557-58; 3572-73 | | |
| | Uniform Offense report (listing stolen items found in Fulks' home) | 3608-3615 | | |
| | Police also found Emma Payne's purse and prescription medication at the Fulks' residence. | 3540; 3555; 3570; 3585 | | |

| | | | | |
|---|---|---|---|---|
| | Chad Fulks' Intake Report by Hopkins County Jail. Charges include: Theft of Motor vehicle registration, giving officer false name/address, possession of handgun by convicted felon, and two out of county warrants. | 3544; 4416-4420 | | |
| | Veronica Evan's Intake Report by Hopkins County Jail. Three listed charges are: Possession of marijuana, receiving stolen property, and theft-receipt of stolen credit card. | 3543 | | |
| 08/27/02 | *Interview*: Veronica Evans by Madisonville PD by SA David Hacker. Jeff Wilson (KSP detective), Leonard Smith (KSP detective) and Scott Troutman (MPD detective) were also present. The interview was recorded on videocassette. | 2939; 5123 | | |
| | Consent to Search signed by Veronica Evans for residence at 997 Jason Ridge Rd, Lewisburg, KY 42256. | 3501; 3540; 3616; 3479 | | |
| | Fulks arrested for fraudulent use of credit cards over $100.00, 12 counts in Hopkins County, KY - #02-F-00453. Charges pending. All of the separate reports for each stolen credit card included. | 2419; 5035; 5045-5120 | | |
| | Warrant for Receiving Stolen Property over $300 issued by Todd County Circuit Court and served on Veronica Evans at the Hopkins County DC. | 3617 | | |

| 08/29/02 | *Interview*: Chad Fulks at Hopkins CDC by SA Hacker, Detective Jeff Wilson (KSP). | 2940-2941 | | |
|---|---|---|---|---|
| | Fulks completed the 11th grade in school. He has been married to Veronica Evans Fulks for seven months and has a three-year-old stepson, Myles Eugene Fulks. He and Veronica were married in Indiana but moved to Kentucky after he lost his job with Coachman RV in Middlebury, IN in June 2002. They have lived in KY for about a month-and-a-half. | | | |
| | He drives a yellow-metallic Dodge Intrepid with Indiana tags and an American flag on the bumper. He has owned the car for approximately eight or nine months and hasn't loaned it to anyone although he doesn't know if his wife has loaned it out. | | | |
| | The only place in Kentucky where he has lived has been Greenville, KY at 997 Jason Ridge Rd. He has lived in WV and Indiana in the past and has vacationed in Ohio and Michigan but hasn't been anywhere else. | | | |
| | He does have a white t-shirt with black writing that says FBI Academy. He said he purchased the shirt at a sporting goods store in Middlebury or the town next to it about one month ago. Fulks' wife was with him when he purchased the shirt, but he doesn't know if she'll remember it. | | | |
| | Fulks said he doesn't own a handgun or weapon nor does he have one in his possession. He thinks the State Police have already gotten a warrant and searched his home, but he says he would have given permission if they had asked consent because he has nothing to hide. Fulks said he would like to speak to an attorney before making further comments. | | | |
| | Fulks requests a non-contact visit with Veronica to discuss Myles being taken by the state. Request denied on 09/03/02 because Fulks must wait 60 days before being allowed family cell-to-cell visits. | 3000; 3092 | | |

| | | |
|---|---|---|
| 08/30/02 | **Officer Schaeffer found 54 mg. of Concerta in Branden's cell toilet.** He is housed in a one man segregation cell. When the officer asked Branden about it, he replied that it was his and was for his ADD. | D2908; 3087; 4353 |
| 09/2002 | Severance again visited Fulks at the Hopkins County Jail in Madisonville, KY. | 781 |
| 09/04/02 | Subpoena for Chris Schaeffer to appear before the Hopkins District Ct. In case against Basham. | 3085; 4354 |
| 09/05/02 | **Basham swallows cigarette butt.**  While several inmates including Basham were returning to jail from court, Officer Miller noticed Branden had something in his mouth. He swallowed and then opened his mouth revealing particles of tobacco. He asked not to be charged or for the officer to tell anyone about the incident. | 3007 |
| 09/10/02 | **Kathy Basham seen for refill of meds.** shortness of breath, and productive cough @ a.m. and at night, asks about oxygen for home use. Reports cutting back on smoking. Weight is 104 lbs., BP 122/70 Current medications: Singulair 2mg, Albuterol, Combivent and Prolixin. Dx: Chronic Obstructive pulmonary, Disease/chronic bronchitis | Trover Clinic records, D 01059, 01060 |
| 09/11/02 | **Branden writes letter to Local Facilities Director.** Branden states the inmates and the jailers are out to get him. He says he is afraid for his life if he isn't transferred and that the officers refuse to help him. | 3099 |

| | | | | |
|---|---|---|---|---|
| 09/13/02 | **Response to Basham's letters from Steve Berry, Director of Local Facilities.** Berry refuses Basham's request to be transferred to another jail saying that he has caused all the problems around him and to move him would be to reward Branden's poor behavior. | 3098 | | |
| 09/25/02 | Basham refused to go back in his cell and told officers to "back off." Depute Fouse called for assistance because Basham refused to go back into his cell after being out for one hour. Sgt. Goodsell ordered Basham back into his cell. He said, "No, I'm not going into my cell." He started to move away from the cell, and Deputy Fouse grabbed him around the wrist. Basham jerked away and said, "you better back off." Fouse grabbed his pepper spray, which caused Basham to cover his face and jump back I the cell saying, "Don't spray me. I hate that shit. It burns like a mother." They secured him in his cell and he started yelling, "That wasn't right, Fouse and Goodsell." Lt. Gossett then talked to Basham without further discipline. Basham was given seven days in disciplinary segregation for refusing to go back into his cell. | 3006 | | |

| Date | Description | Col 1 | | |
|---|---|---|---|---|
| 09/27/02 | Det. Leonard Smith investigated the Criminal Abuse charges against Chad Fulks. He first talked to Ashley Gamblin with the Cabinet for Families and Children at the Madisonville PD. She showed him photographs of Myles' bruising and said Myles told her "Daddy Chad" had punched him down there. Evans said she suspected Chad was abusing Myles but didn't know for sure until Aug. 25, 2002 when Myles told her what Chad had done. She said she called the cops as soon as she could get to a phone.<br><br>He met with Myles who told him that his Daddy Chad burnt him with a cigarette and punched him down there with his fist. Myles then became very shy, said it happened in his bedroom, and wouldn't state how many times this type of behavior had occurred.<br><br>He lists one videotape containing an interview with Veronica Evans, tape #200223244 and marked as 02-02-1426-1. | 2873-2874 | | |
| 09/28/02 | Fulks charged with Criminal Abuse 1st Degree to Child 12 or under in Todd County, KY - #02-F-00099/02-FR-00064. A bench warrant was issued 11/13/02. Fulks said his wife was also charged in this offense.<br><br>Fulks served with arrest warrant for above offense at Hopkins County DC.<br><br>Fulks puts in a request at HCDC that I can't read because it has faded out. Lt. Terrell responds on 09/30/02 that he will speak with Fulks that day. | 2419; 5373-5376<br><br><br>2866<br><br>3001; 3093 | | |
| 10/01/02 | Fulks charged with Robbery 1st degree - Street Gun in Hart County, KY - #02-CR-00074. Resolution pending. | 2419 | | |

JA 6481

| | | | | |
|---|---|---|---|---|
| 10/03/02 | Deputy Daugherty talked with Fulks who wanted to be moved from cell 708 because someone had threatened him. He said his cell has become a "living hell" due to his cellmates Henry Price and Reggie Bell. He said the inmates in the cell weren't allowed to watch or change the TV, approach the bean flap, or sometimes get out of bed. He said if the Muslims were praying, the others couldn't talk during prayers. He said these men have a bottle of bleach in the cell and threaten to spray people in their faces. | 3003 | | |
| 10/04/02 | **Branden's radio is confiscated.**<br>Branden asked Deputy Larry Schultz to trade out his radio with Goff's radio. When Schultz realized the radio had been altered, he took it to Sgt. Coy. The sergeant told him that the radio had been altered by the plugs where the head phones plug in and couldn't be traded. Major Wirthlin ordered Schultz to put the radio in Basham's property.<br><br>**Branden threatens to "flip out" if he doesn't get his radio back.**<br>Major Christopher Shaffer heard beating on a door and discovered it was Basham in cell 520. He told Basham he would try to help him if he would calm down. Basham did calm down but the tone of his voice was still angry. He said he wanted his radio back. Shaffer told him the radio had been altered and was put in his property. He said he would flip out if he didn't get it back and that if and when Deputy Schultz came back, he was going to hit him in the mouth. The officer told him to calm down and beating on the door wasn't going to help him. He complied and nothing else was said. Shaffer advised that if Deputy Schultz went back into Basham's cell, he needed another deputy to go with him. | 3005<br><br><br><br><br><br>3005 | | |

65734

| Date | Description | Ref | | |
|------|-------------|-----|---|---|
| 10/07/02 | **Branden's Rx**: Concerta 54 mg.<br><br>Tina Severance terminated from her job at Travel Centers of America in Lake Station, IN for theft of $20.05. | Hopkins Co Med, D32<br><br>722 | | |
| 10/9/02 | Miles Evans released into custody of his father, Delbert Baltzell. | 5394-5399 | | |
| 10/11/02 | Det. Leonard Smith (Todd County) met with Detective Ward (Princeton PPD) in Madisonville to release property recovered from the Fulks' home and originally from the Princeton Walmart. He gave Det. Ward the following: one pink and white robe, one white silk nightie, one 12-pack of Charmin toilet paper, three packs of C02 cartridges, one envelope containing a receipt from the Princeton Wal-Mart, a pair of red spider design boxer shorts, and a can of Bug Stop Insect Killer. | 3621 | | |
| 10/15/02 | Charges filed against Fulks for twelve counts of fraudulent use of a credit card. | 4500-4502 | | |

| | | | | |
|---|---|---|---|---|
| 10/17/02 | Indictment: Fulks charged with receiving stolen property over $300.00 in Todd County, KY - #02-CR-00063 and possession of marijuana, theft of Legend Drug, 1st offense or value < $300, 3 counts; Use/Possession Drug Paraphernalia, 1st offense - #02-CR-00065. Active bench warrant issued on 11/13/02. | 2419; 2860; 3511-13; 3527-29; 3547-49; 3561-63; 3576-78 | | |
| | Warrant of Arrest issued for Chad Fulks on the above charges. His bail was set at $5,000.00. | 3514; 3530; 3546; 3564; 3579 | | |
| | Detective Leonard S. Smith of KSP presented the Chad's child abuse care before a Todd County Grand Jury. They returned a true bill for him for Criminal Abuse in 1st degree. Judge Tyler Gill signed the indictment warrant. | 2862 | | |
| | Subpoena for phone records relating to: (812) 568-6139 from Bell South Mobility. No documents were received as a result of subpoena. | 2567 | | Whose number is this? Shouldn't this be Nov. 17th? |
| 10/22/02 | **Indictment - Hopkins Circuit Grand Jury** charged Branden with promoting contraband in the first degree (Concerta, 54 mg.), a Class D felony and second degree persistent felony offender. | D2908-09; 3082-83; 4340; 4357-4358 | | |

JA 6484

| | | | | |
|---|---|---|---|---|
| | Tina Severance's work records from the Flying J truckstop pulled.  Also subpoena to her boss, Rick Farias, for all documents relating to Severance. | 2673-2682 and 2683-2688 | | |
| 10/24/02 | **Branden's Rx**: Concerta 54 mg. | Hopkins Co Med, D32 | | |
| 10/26/02 | **Kathy Basham seen for abdominal pain.** Rt. Side discomfort began previous a.m. Rx: Celebrex 200 mg. | Trover Clinic Medical, D 01059 | | |
| 10/29/02 | Branden and his attorney, Keith W. Virgin, Assistant Public Advocate, file a motion for discovery and inspection. | D2904-07; 4346-4349 | | |
| 10/30/02 - 11/3/02 (Wednesday through Sunday) | Tina Severance and Autumn McLavin visited Basham and Fulks at the Hopkins County Detention Center in KY. | Check page # | | |
| 11/03/02 | Fulks served by Officer Leonard Smith with warrant of arrest on indictment from the Todd County Grand Jury which returned a true bill for his possession of drug paraphernalia.  He was at the Hopkins County DC. | 3510; 3515; 3526; 3545; 3560; 3575 | | |
| | Veronica Evans served with warrant of arrest on indictment by Leonard Smith.  She was at the Christian County Detention Center. (Indictment included) | 3622; 3623; 3624-3625 | | |

| | | | | |
|---|---|---|---|---|
| | Arraignment order - Branden appeared with Ruschell and pleaded not guilty. A pretrial conference was set for Dec. 9, 2002 at 9 a.m. No bail but a $200.00 Public Defender fee is due on Dec. 9. | D2899 | | |
| 11/04/02 (Monday) | 8:26 p.m. Branden and Chad Fulks escape from the Hopkins County Jail. Chad Fulks was awaiting trial on robbery charges, and Branden was serving 5 years on bad checks.<br><br>Samuel Dillingham filed a report about the escape. He said Deputy Blair radioed him that she couldn't find two inmates and that she had put them in the recreation area at 6:30 p.m. He checked the recreation yard and their cell and couldn't find them. He notified everyone and met Sgt. Barnett at the back of the jail where he had found a rope made of blankets. Officers searched the woods behind the jail. Dillingham went back to the jail and got on the roof. He gave his statement to Trooper Rush and Sgt. Barnett and Deputy Blair. He searched Basham and Fulks' property. He took Trooper Rush to the point of escape and he took pictures. | 976; Hopkins Co Med, D326<br><br>3002;3004 | | |
| | Fulks charged in carjacking in S. District of Indiana - #EV 02-48M-02. Pending | 2419 | | I think this is meant to be 11/14? |
| 11/05/02 (Tuesday) | | | | |
| 8:30 p.m. | Fulks and Basham approach James Hawkins' house in Hanson, KY. | | | |

JA 6486

| 9:00 p.m. | Fulks and Basham abduct James Hawkins (42 yoa) and head toward Evansville, IN | | | |
|---|---|---|---|---|
| 10:00 p.m. | Fulks utilized calling card (800) 487-7646 to call (219) 314-0264 - ID as Tina Severance's cell phone. | 235 | | |
| | Basham threatens Hawkins with knife. They tie Hawkins with duct tape in the Whirlpool parking lot and tie Hawkins to a tree in Vanderburgh County. | 389 | | |
| | After leaving Hawkins tied to tree, Chad goes to a gas station to buy gas for Hawkins' truck. While Chad was away, Branden looked in the glove compartment and found a slip of paper with a phone number on it. He called the number and a lady answered. He told her where Hawkins could be found. | (Basham interview by Paige Tarr at Columbia Care Center, 10/1/03). | | |
| | Next, Chad and Branden break into a very messy trailer in Hanson. While they were looking for clothes and food, the owners pulled up outside. Chad yelled at Branden to grab a bat so they can attack the people, but Branden said no and they ran off. While they were at the trailer, Branden called his mother to come get him but he couldn't tell her where he was. His father then starting yelling, saying that no one is coming after him to help him. His parents began to argue and hung up the phone. Kathy, Branden's mother, then used *69 to get the phone number and called the trailer later. The owners had no idea who she was talking about when she asked for Branden | . (Basham interview by Paige Tarr at Columbia Care, 10/01/03). | | |

| | | | | |
|---|---|---|---|---|
| | *Written statement*: Christy Baldwin. Baldwin is also an inmate at the Westville Correctional. She said Mark Phebus (Basham's sister's boyfriend) gave the two escapees a ride to Fulks' girlfriend's house (Veronica Evans) in Lewisburg, Va. Evans is Fulks' wife and is an inmate at the Christen County Jail. | 1369 | | |
| | *Interview*: Veronica Evans. Evans is an inmate at the Christen County Jail. She said Fulks' girlfriend is Tina Severance or Tina Faulks – not her real names. Evans said Severance lives in Indiana. | 1369 | | |
| | Incident report filed in James Hawkins' abduction. | 2636-2637 | | |
| **11/06/02 (Wed.)** | | | | |
| 2:54 a.m. | *Interview*: Mary Hawkins (mother of James Hawkins) filed missing person report. She said the subjects showed up the night before asking to use the phone and then for a ride. James Hawkins left with Basham after a few minutes and picked up another boy in the driveway. She heard the truck go north on Hwy. 41. | 1349-1352 | | |
| | *Interview*: Thomas Hawkins (James' son). He said his father let Basham in the kitchen. Basham had on a white Hard Rock Café t-shirt and white tennis shoes with blue stripes. He was also carrying what looked like a blue t-shirt with what appeared to be a weapon inside it. He laid the bundle on the microwave and made two calls. Basham then asked for a ride and Hawkins and Basham left the house. They returned briefly because Basham had left the bundle on the microwave. | 1349-1352 | | |
| 10:00 a.m.-12:00 p.m. | Fulks and "Tommy" show up on Severance's doorstep in Portage, IN. | 105 | | |
| | Fulks and Severance went to the store to buy alcohol. | | | |

**JA 6488**

| | | | | |
|---|---|---|---|---|
| | Registered for two nights at the Sands Inn Motel, 1630 Maple Street, Michigan City, IN off Hwy. 20 under Severance's name. | 776; 7600-02 | | |
| | Severance, Fulks, Roddy, and Basham drove to Jeremiah Townsell's (former boyfriend) house in Lake Station, IN to pick up Severance's 1992 Jeep Wrangler. They then went back to the hotel; Fulks and Basham in the Jeep, Roddy and Severance in the minivan. | 107; 781 | | |
| | After returning to the hotel, Severance went home to get clothes. She told her daughter that her father was in town and returned to the motel. | 782 | | |
| 1:50 p.m. | Hawkins escapes from the tree he had been taped to in Vanderbaugh County, IN, and waves down a motorist | | | |
| 2:00 p.m. | Hawkins showed Deputies Hartwick and Det. Chapman where he had been tied to the tree – just off Old State Rd., just north of Volkman Rd., along a creek bed. The area was 80-90 yards east of the road. The officer noted torn gray duct tape, black electrical cord, a green covered book of matches, a multi-colored car seat cover, a torn white T-shirt, and a brown corduroy coat at the scene. | 1649; 2638 | | |

JA 6489

| | 4:12 p.m. | *Interview*: James Hawkins. Hawkins spoke with police and told them a woman in a | 1277-1301; | | Also see |

161

JA 6490

| | | | | |
|---|---|---|---|---|
| | Hawkins' hands were cold. Hawkins said Fulks didn't say anything, just gave Basham a "redneck" look like "big deal" and said alright, that's fine.<br><br>Hawkins also said Fulks said they had only been able to find one man who gave them a ride to Hanson and dropped them off. They also told Hawkins they had walked all the way to his house, so they told two different stories. Basham, the young one, said the oldest one (Fulks) had a wife and some kids he wanted to see. He said this while they were waiting on Fulks to pay for the gas. Fulks said he was from Greenville and the youngest was from Nortonville. | | | |
| 11/07/02 (Thurs.) | | | | |
| | Roddy and Severance returned to Severance's residence, picked up breakfast supplies, and returned to the motel. Later, Severance went to work from 3:00 p.m. to 11:00 p.m., arriving 30 minutes late. She returned home and filled out a permission slip to let her daughter spend the night with a friend on Friday. She then went back to the motel. | 782 | | |
| | Later that night, Fulks told her he and Basham needed weapons for protection and asked about her friend Robert Talsma's guns. They devised a plan to get Talsma out of the house. | 782 | | |
| 11/08/02 (Friday) | | | | |
| 5:00 a.m. | Severance and Roddy show up on Talsma's doorstep asking him to take them to breakfast, which he does. While he is getting ready, Roddy unlocks his back door and window to allow Fulks and Basham to steal the guns. | 782 | | |

65743

| | | | | |
|---|---|---|---|---|
| | After breakfast at Dino's Restaurant in Michigan City, IN, Severance and Roddy meet Fulks and Basham at a train station near Route 12 and Route 20. | 782-783 | | |
| 9:00 a.m. | Severance went to Cash Indiana Pawn Shop, Inc., 387 Melton Rd., Burns Harbor, IN, off Route 20 and received $200.00 for her jewelry and Fulks' rings. | 776 | | |
| 9:40 a.m. | Severance and Roddy returned to the train depot in the minivan to meet Basham and Fulks in her Jeep. | 783 | | |
| | They headed down the Indiana toll road toward Ohio, Fulks and Basham in the Jeep and Severance and Roddy in the van. A belt in the minivan broke. Fulks, Basham, Severance, and Roddy all got in the Jeep. Fulks drove the Jeep to a friend's home but no one was there. He then drove to a junk yard where a man agreed to fix the van. | 783 | | |
| | The group then tried to find a hotel and received a voucher for a room from the Salvation Army. The Wood Motel was in Sturgis, MI, "just across the Indiana-Michigan border." | 783; 5960 | | |
| 4:00 p.m. | Tammy Adkins, Samantha's aunt, said Samantha used her computer at this time. Adkins found a phone number she didn't recognize written down near the computer – (707) 434-5218. | 2006 | | |
| 4:30 p.m. | Severance and Fulks drove the Jeep to the junkyard while Basham and Roddy stayed at the hotel. The man from the junkyard fixed the van and left. Severance and Fulks drove both vehicles to Fulks' father's residence in Shipshewana, IN. Dwayne Fulks, Chad's brother, got in the car with them at the residence and all of them drove to Goshen, IN where Ronnie Fulks lived. They arrived and partied through the night. | 107-110 | | |

JA 6492

| | | | | |
|---|---|---|---|---|
| 7:00 p.m. | Samantha picks up Whitney Collins to meet Brad Fulks and Daniel Childers for the 7:45 showing of "8 Mile." | 2105 | | |
| 7:45 p.m. | After making a payment for Samantha's mother at J.C. Penney's, Whitney got back in the car, and they drove to the theater. | 2105 | | |
| 9:30 p.m. | The movie ended. Collins and Burns went in Burns' vehicle back to Brad's apartment. Brad Fulks and Childers rode in Childers' blue Jeep Liberty. | 2105 | | |
| 10:00 p.m. | Collins, Childers, Burns, and Brad Fulks arrive back at Fulks' apartment. They watched a Burt Reynolds movie while Childers and Brad Fulks drank whiskey. | 2106 | | |
| | *Interview*: Donna Bunch, 316 South 21st St, Chesterton, IN. Bunch lives next door to Autumn McIlvain(spelling?). McIlvain has lived there approximately 9 years with her mother, Cleta. However, since a fire in the spring of 2002, Cleta has been staying with her husband and Autumn has been staying with her mother in Beverly Shores and her father in Monticello, IN. Bunch has seen McIlvain at her residence daily checking her mail. McIlvain has been driving her mother's white Dodge Neon. Bunch has seen McIlvain several times at the residence with black men driving cars with Lake County, IN tags. | 791 | | |
| | Subpoena to CellCo Partnership DBA Verizon Wireless for phone records relating to (219) 314-0264 for the USDC of S. District of Indiana. | 2590-2591 | | |
| | Subpoena to AT&T Corp. for records regarding calling card number (800) 487-7647 used at payphone number (812) 422-3194 on Nov. 5 b/t 21:50 and 23:00, to include 21:59, 22:01, 22:02, and 22:12. They also asked for records regarding calling card number (800) 487-7946 at the same pay phone. The records follow. | 2595-2600; 5978–84 | | |

JA 6493

| 11/09/02 (Sat.) | | | | |
|---|---|---|---|---|
| 1:00 a.m. | Two of Brad Fulks' friends arrive at his apartment. They stay two to three hours and drank whiskey with Childers and Fulks. Everyone continued to watch movies. | 2106 | | |
| | Thirty minutes after Fulks' two friends left, Samantha and Whitney left. | 2106 | | |
| 5:00 a.m. | Samantha and Whitney arrive at the Burns' residence. They fell asleep in the living room. | 2106 | | |
| 9:00 a.m. | Bonnie Howard sees Samantha, Brad Fulks, and an unknown person using Sam's drivers license to attempt to cash a BB&T Bank check made out to Brad. Samantha said the man did not have his ID. She was one hundred percent sure the man was Brad Fulks and the girl was Samantha. Another employee, Joanette Staley, was sure the driver was Samantha, but was uncomfortable with the rest of the lineup. | 1737 | | Is this in the right place? |
| 10:30-11:00 a.m. | Whitney's father picked her up at the Burns' residence. | | | |
| | Samantha works on the house her parents are building in West Hamlin. She left briefly to get lunch and then worked until dark. | 2108 | | |
| | Severance left Ronnie Fulks' residence with Dwayne Fulks in her Jeep. Chad left separately in the minivan saying he needed to do something and would meet her later. | 784 | | |
| 2:00 p.m. | Brad Fulks' father, William Fulks, picked him up to take him shopping. They went to the mall and bought tennis shoes and socks. They then went to his house so Brad could take a shower, and William went to a friend's, Candy. Brad walked up to the Candy's house after the shower. Brad spent the night. | 2075 | | |

JA 6494

| | | | | |
|---|---|---|---|---|
| | Severance drove back to Fulks' father's residence so Dwayne could clean up. They then left the residence and returned to the motel where Basham was freaking out and had three teenagers in the room. | 784 | | |
| | Late morning Saturday: Severance, Dwayne Fulks, Basham, and Roddy all left the motel to go back to Ronnie Fulks' residence after Basham had invited three teenagers into the motel room. Severance left a note for Chad Fulks to meet them back at Ronnie Fulks' place. | 784 | | |
| | Midday Saturday: Chad Fulks arrived at Ronnie Fulks' residence and told everyone they were leaving in the minivan. Severance left her Jeep at Ronnie Fulks' for repairs | 784 | | |
| 1:00 p.m. | Severance checked into a motel in Piketon, Ohio, but Fulks made her get her money back because he did not want to walk through the lobby. They then went to another motel. | 108-111 | | |
| 5:30 p.m. | Talsma reports burglary of his residence to the Michigan City Police Department. | 97-100 | | |
| | At some point, Fulks and Basham left the motel in the minivan. Severance remembers tornadoes touching down in the area that night. | 111 | | |
| 10-10:30 p.m. | Whitney Collins called Samantha to see if she wanted to go to a party with her at Justin Childers' house in Milton. Burns did not want to go to the party.<br>    *Kandi Burns said Samantha went home to get cleaned up to go out; she doesn't remember what time Samantha got home. | 2106; 2109 | | |
| **11/10/02 (Sunday)** | | | | |

167

| Time | Event | Ref | | Notes |
|---|---|---|---|---|
| 3:00 or 4:00 a.m. | Fulks and Basham returned to the hotel room, took showers, and went to bed. | 112 (Severance interview) | | |
| 9:30 a.m. | Fulks, Basham, Severance, and Roddy checked out of the motel and began driving toward West Virginia. They drove all day. | 112 | | See 10:33 a.m. - doesn't make sense. |
| | Samantha goes with her family to her grandmother, Arlena Hughes', house. | 2109 | | |
| 10:33 a.m. | Tina Severance registered for a room for two adults at the Comfort Inn, 7525 U.S. Route 23, Piketon, Ohio. She paid cash - $69.93. | 2150; 2155; 4780-4782 | | p. 2150 - says p.m.; 2155 says a.m. |
| 10:37 a.m. | Severance returned to the lobby of the Comfort Inn and asked for a refund. | 2150; 2155 | | p. 2150 says p.m.; 2155 says a.m. |

65748

JA 6496

| Time | Event | Ref | | Note |
|------|-------|-----|---|------|
| 11:00 p.m. (Approx.) | Tina Severance registered for a room at the Town & Country motel, 7137 US Route 23 South, Piketon, Ohio. She was assigned room #15. She left in the van with the other people and didn't enter the room at that time. They came back later. | 2154; 4783-4792 | | |
| 12:00 p.m. | Brad Fulks wakes up at his father's friend Candy's house. He cut Candy's grass, then they dropped Brad off at her parent's house in Ona to play tennis. They picked him up later | Check page | | |
| 1:00-2:30 p.m. | Samantha told her mother she had lost her driver's license and ATM card. | 1964 | | |
| 2:00 p.m. | Samantha left home. Kandi Burns says she and Samantha went shopping all afternoon. Samantha stayed in that night. | 1962; 2109 | | Conflict is with her taking Whitney Collins out later that night. |
| 2:43 p.m. | Amy Ward reported her purse stolen out of her car at the Waverly Wal-Mart. Her cell phone and her boyfriend's cell phone were also stolen. | 2031 | | |
| 3:00 p.m. | Severance failed to report for work as scheduled. | 796 | | |
| 3:30 p.m. | Samantha stated that she had found her license and ATM card. Her mother never saw either. | 1964 | | |

| Time | Event | Ref | | |
|---|---|---|---|---|
| 7:00 p.m. | Brad Fulks left with Candy who was going to take him back to his apartment after running a few errands. | 2075 | | |
| 8:56 p.m. | Officer Corder responded to a "peeping Tom" call at Courtyard Apartments. Suspect wasn't found but was described as a white male, 6'0, 250 pounds, brown curly hair, blue tie-dyed t-shirt, and blue jean shorts. | 2006 | | |
| 9:30-10:00 p.m. | Samantha picked up Whitney at her sister's bar/residence(?). Collins said they drove around for a couple of hours, just talking. She didn't notice anything unusual about her friend. | 1050; 2106 | | |
| 10:00 p.m. | William Fulks, Brad's father, thinks Brad probably got back to his apartment around this time. | 2075 | | |
| 12:00 a.m. | Whitney returned to her sister's residence. Burns told her she was going home. | 2106 | | |
| | At some point during the day, Samantha made a charge purchase for $50.45. | Check page | | |
| | A spot check of Autumn McIlvain's residence at 314 S. 21st Street, Chesterton, IN was conducted and revealed an apparently unoccupied house. | 787 | | |
| | Contact made with Tina Severance's employer, Pilot Truck Stop, Ripley St/Interstate 94. Severance was supposed to work at 3:00 p.m. on Nov. 10 but never showed up. A check at Severance's residence, 521 5th St., Portage, IN, was also unsuccessful. | 787 | | |

JA 6498

| | | | | |
|---|---|---|---|---|
| | James Hawkins' vehicle, a 1989 blue GMC Z71 pickup, was recovered in Portage, in a Days Inn parking lot. The vehicle was left with the driver's door locked. The passenger door was unlocked and the keys were not in the vehicle. Mud had been smeared over the license plate. A knife matching the description of the one used to threaten Hawkins was recovered in the truck. | 235; 788; 1546 | | |
| | *Interview*: Cassandra Hertter, Tina Severance's daughter. She has been left at home by herself with no heat or food since Nov. 7. She was set up with a foster home. She mentioned she had been in foster care before while living in California but had been returned to her mother shortly afterward. She said her mother leaves with a friend every night, cannot hold a job due to her depression, and claims her mother is schizophrenic and bipolar but not on medication. She said Tina had been in mental hospitals many times in the past. She said Tina is physically abusive, and she does not want to live with her mother ever again. | 268; 1549 | | |
| **11/11/02 Monday** | | | | |
| 11:00 a.m. | Severance checks out of the Town & Country Motel in Piketon, Ohio just before 11:00 a.m. | 2151 | | |
| | During daylight hours: Checked into The Hollywood Motel, Room 20, Ceredo/Kenova, WV. Fulks and Basham left the motel in the minivan. | 8376 | | |
| | Samantha and Kandi Burns go shopping at the Barboursville Mall and other stores. | | | |

65751

JA 6499

| | | | | |
|---|---|---|---|---|
| | Basham, through attorney, said he and Fulks were in Guyandotte, WV area on or about Nov. 11 looking for Fulks' ex-girlfriend, Heather Goodman, 704 1/2 Buffington Street, Guyandotte. [Goodman interviewed and said she hadn't talked to Fulks since June 1998 when they were arrested in Myrtle Beach and Tennessee. Conflicts w/ earlier statement that she hadn't talked to Fulks since 2000] She was told 2 weeks ago that Fulks was looking for her. She is at her mother's residence, 3205 9th Avenue, Huntington, 525-8412 or 412-2508.) | 2007 | | |
| 4:00 p.m. | Brad Fulks leaves for Drinko Library. | 2046 | | |
| 4:30 p.m. | Samantha and Kandi Burns return from an afternoon of shopping. Kandi drops Samantha off at her car so she could drive her car to the house they are building on Bear Creek Rd. to do some work. She followed Kandi to the house and stayed until 5:30 p.m. | 2109; 2116 | | |
| 4-5 p.m. | James McCallister says he saw Samantha going toward Huntington on Route 10 at the bridge in Salt Rock. | 2088-89 | | |
| 5:25 p.m. | Kandi Burns warns Samantha that she will be late to meet her aunt if she doesn't leave. | 2116 | | |
| 5:30 p.m. (approx) | Kandi Burns says Samantha left home for the Huntington Mall to meet her aunt, Missy Jeffers. | 2109 | | |
| 5-6:00 p.m. | Ron Copley, 839 7th Avenue, Huntington, p. 2114. Copley is the Deputy Chief of the Huntington Fire Dept. He said he saw a 1999 red/maroon Chevy Cavalier at the Speedway gas station located on 5th Street Rd. in Huntington. There was a Tigger sticker in the rear window. The car was occupied by a lone white female resembling Samantha Burns. She was starting to get out of the vehicle when he left. | Check page | | |

| Time | Event | Ref | | |
|------|-------|-----|---|---|
| 6:15 p.m. | Missy Jeffers, Samantha's aunt, talked to Samantha at J.C. Penney's in the mall. | 1727 | | |
| 6:30 p.m. | Missy Jeffers, Samantha Burns' aunt, last saw her at the Huntington Mall in Barboursville. | 1020; 1727 | | |
| 6:31 p.m. | Samantha Burns made a cash payment on her charge account for $65.00. | 2107 | | |
| 6:42 p.m. | Samantha Burns makes a charge purchase at J.C. Penney's for $62.43. | 2107 | | |
| | Aaron Yeomans and a friend pick up Brad Fulks from the library and return to the apartment. | 2046-47 | | |
| 8:00 p.m. | Sonya Johnson sees a mid-size maroon car and a black truck parked near the entrance to Stowasser's Road - near the intersection of Haneys Branch and German Ridge roads. | 1028 | | |
| | Kandi Burns leaves a message on Samantha's cell phone. | | | |
| 8:03 p.m. | Victim's ATM card was used at United Bank, 555 C. Street, Ceredo, WV. $200.00 withdrawal. | 1731 | | |
| 8:04 p.m. | Same bank, a $200.00 withdrawal denied. | 1731 | | |
| 8:04 p.m. | A $50.00 withdrawal – successful | 1731 | | |
| 8:10 p.m. | Kenny Keefer said he used the MAC machine at United Bank, Westmoreland branch at this time but didn't see any vehicles in front or behind his vehicle. | 2153 | | |
| 8:12 p.m. | Victim's ATM card used again in Huntington at another United Bank, 473 Camden Rd. A $100.00 withdrawal was denied. Surveillance film at one location depicted a white male wearing a camouflage hat, shirt, and black gloves. | 181B | | |

JA 6501

| | | | | |
|---|---|---|---|---|
| 8:13 p.m. | A $50.00 withdrawal denied. Tape revealed white man with a floppy jungle hat, hood. His face below the nose was covered. Vehicle make/color unclear, looks like a 2-door, but not sure. Appears to have a camouflage jacket and hat. Face cover appears to be a solid color. | 2013 | | |
| 8:00-8:30 p.m. | Sonya Johnson, 3469 German Ridge Rd, Huntington, said she observed a vehicle matching victim's parked at the intersection of German Ridge Rd. and Haneys Branch around 8:30 p.m. She said a Black Toyota Tacoma Truck was parked behind the vehicle with no one around. They were in the same place when she traveled by at 9 p.m. | 2015; 2066-67 | | |
| 8:45 p.m. | Virgil Workman, 900 Chestnut St, Apt. 5, Kenova, WV, p. 2162. He made a phone call from a payphone near the Burger King and the Hollywood Motel. He doesn't remember seeing or hearing anything unusual while making his call. | 2162 | | |
| 8:51 p.m. | Telcal placed from Room 20 at the Hollywood Motel to 1-800-265-5328. The call lasted 40 seconds. | 2008 | | |
| 9:00 p.m. | Something about phone call from/to Timothy Gillispie, friend of Brad Fulks', from the apartment. Very unclear. | 2008 | | |
| | Ashlee Lambert stated that on Nov. 11 at this time she saw a vehicle with a white male in it looking very suspicious at the Courtyard Apartments. The male had on a hooded sweatshirt with the hood up. | 1735; 1998; 2009; 2069-2070 | | |

| | | | | |
|---|---|---|---|---|
| 9:46 p.m. | Samantha Burns called her parents from her cell phone and told them she was on her way home from Brad Fulks' apartment at University Courtyard Apts. in Huntington, near 6th Avenue and 20th Street. Kandi Burns could hear a television or music in the background. She reminded Samantha to pick up cigarettes for her father on the way home and that Whitney had been trying to call her on her cell phone. | 1049 181B; 1018; 2108 | | |
| 10:00 p.m. | Brad Fulks goes back to Drinko Library. | 1732 | | |
| | Donna Evans , 697-8662, called and said she lives in a high-rise apartment near Harris Riverfront Park. Around this time, she heard a female scream several times. A few moments later, she saw a medium blue colored sports car drive out of the park area. | 2009; 2160 | | |
| 10:24 p.m. | Rebecca Adkins, 612 10th Street, #9, Kenova, WV, p. 2163. She made a phone call from a pay phone near the Burger King in Kenova. Adkins made another call to her boyfriend later in the evening. She doesn't remember seeing or hearing anything unusual during the calls. | 2163 | | |
| 10:29 p.m | Brad Fulks prints 4 library pages at the Drinko Library with his Marshall Univ. ID card. | 1740 | | |
| 11/12/02 (Tuesday) | | | | |
| 1:00 a.m. | Jennifer Lucas, 4400 16th Street Rd. said she observed a maroon Cavalier with a "Sam" license plate on Hal Greer Blvd. near Meadows School. The vehicle was followed by a dark-colored Ford Ranger, Club Cab Model. Both were traveling southbound on Hal Greer Boulevard at high rates of speed. | 2010; 2149 | | |

JA 6503

| Time | Event | Ref | | |
|---|---|---|---|---|
| 2:30 a.m. | Anna Puskas said she saw a maroon/burgundy car near the intersections of German Ridge and Haneys Branch near a gate saying "Keep Out." The lights were off on the vehicle. It was occupied by a lone male with short brown hair. He was wearing a white shirt, had a thin to medium build, no facial hair, and may have been wearing glasses. He was sitting in the driver's seat. | 2010; 2138 | | |
| 2:30 a.m.- 4:00 a.m. | Fulks and Basham returned to the motel, took showers, and went to bed. | | | |
| | Either late Monday night/early Tuesday morning: Mack Kilgore hears a noise that wakes him up. The noise is followed by an explosion ten to fifteen minutes later. He then hears two to three more explosions within two to three minutes of each other. He drove up his road, saw flames and called 911. | 2096 | | |
| 3:30 a.m. | Victim's vehicle was located on Haneys Branch in rural Wayne County, WV on fire by the Wayne County Sheriff's Dept. and the Lavalette Volunteer Fire Dept. Nothing of value was uncovered in a subsequent search. | 181B; 1733 | | |
| 11:00 a.m. | Fulks, Basham, Severance, and Roddy checked out of the Hollywood Motel and left West Virginia. | | | |
| 5:50 p.m. | Kandi Burns of RR #2, Box 59, West Hamlin, WV, reported her daughter missing. | 1727; 1975 | | |
| 6:00 p.m. | Sergeant Arnold called Samantha's cell phone and left a message. | 1727 | | |
| 6:05-6:15 p.m. | Sgt Arnold called St. Mary's and Cabell Huntington Hospitals as well as the Cabell County Jail and none listed Samantha. | 1727 | | |

65756

| | | | | |
|---|---|---|---|---|
| 6:40 p.m. | Marshall Univ. police officer Lt. Terry Olson returned Arnold's phone call and said he had talked to Brad Fulks earlier in the day at his apartment. Fulks said he had not seen Samantha since last Friday night. He was planning on going to the football game that night. | 1728; 1979 | | |
| 6:42 p.m. | Arnold tried to contact Brad Fulks and got no answer. | 9 | | |
| 6:45 p.m. | Kandi Burns mentioned that Samantha might have been planning to attend the Marshall football game tonight. | 1728 | | |
| 6:48 p.m | Arnold spoke with J.C. Penney's store manager, Linda Hutchinson, who said Samantha was not working and wasn't scheduled to work again until Saturday. | 1728 | | |
| 6:50 p.m. | Kandi Burns said her husband, John, is a truck driver and is on his way home. He did not know where Samantha was. | 1728 | | |
| 6:55 p.m. | Arnold serviced Cabell, Lincoln, and Wayne Counties to put out a BOLO on Samantha. | | | |
| 7:10 p.m. | Arnold asked Marshall Univ. Police Chief Jim Terry to have Samantha's name broadcast at the football game advising her she had an emergency at home. He was to call back. | 1728 | | |
| 7:22 p.m. | Arnold requested a copy of Samantha's cell phone records (number 633-1932). A consent form was faxed from AT&T, signed by Kandi Burns, and faxed back. | 1728; 1981 | | |
| 8:25 p.m. | Arnold spoke with Kendra Mitchell of Mall Security at the Huntington Mall and requested a search be conducted for Samantha's car. | 1729 | | |
| 9:00 p.m. | Fulks, Basham, Roddy, and Severance arrive in Little River, SC. Check in at the Lake Shore Motel. All four took showers and went to bed. | 113; 7603 | | |

JA 6505

| Time | Event | Ref | | |
|------|-------|-----|---|---|
| 9:08 p.m. | Arnold called Brad Fulks, again receiving no answer. | 1729 | | |
| 9:16 p.m. | Huntington Mall Security called back and said Samantha's vehicle had not been located. | | | |
| 9:30 p.m. | Arnold receives Samantha's cell phone records via fax. The records showed the last call being made at 9:46 p.m. on Monday, Nov. 11 to her home. | 1729; 1978 | | |
| 9:50 p.m. | Arnold called Captain K.S. Stickler of WV State Police and told him he didn't think the disappearance was voluntary and would enter Samantha into NCIC as a Missing Person, NCIC #M772839413. | 1729 | | |
| 10:20 p.m. | Samantha entered into NCIC, State message number 2002-10125, as a missing person. | 1729; 1977 | | |
| 10:30 p.m. | Brad Fulks and Aaron Yeomans watch a game on TV until 11:30. | 2079 | | |
| 10:40 p.m. | Arnold spoke with Whitney Collins by phone. She said Samantha had no reason to lie to her mother. She has known Sam for three years and they have been best friends for about a year. She said she, Burns, Childers, and Brad Fulks had gone to the movies and then to Brad's apartment last Friday night.<br><br>Arnold then spoke to Daniel Childers, Whitney's boyfriend. He said he picked up Brad and met Burns and Collins at the movies. After the movie, Brad rode with him, and the girls followed them to Brad's apartment. Childers said the girls stayed a while and then left. He spoke with Brad this morning on the phone and Brad said Sam wasn't at his apartment last night. Brad got mad at Childers for the police coming to talk to him. When Arnold asked Childers if he had seen Brad get mad or violent toward Samantha, he said no. | 824; 2196<br><br>1730; 1976 | | |

| | | | | |
|---|---|---|---|---|
| 11:00 p.m. | Arnold called Cpt. Stickler and requested the State police helicopter fly WV Route 10 in the morning to look for Sam's vehicle that may have run off the road. Sam normally takes WV 10 home. | 1730 | | |
| | Lindsey Wallace, former girlfriend of Brad Fulks, said she saw Fulks at the Marshall football game on Nov. 12. | 2021 | | |
| | *Investigation*: Porter County Child Protective Services case worker Adrian Harvey contacted SA Ramsey. She said Severance's 14-year-old daughter was in foster care. | 792 | | |
| | *Interview*: Tara Ehlers, 523 5th Street, Portage, IN, p. 794. She saw a mid-90s navy blue minivan parked at the 521 5th St. address around 5:30 p.m. on Monday, Nov. 11, 2003. | | | |
| | Karen Tomblin observed a white car, trimmed in black, with a Marshall Univ. sticker on the front bumper parked at Haneys Branch Rd. A girl similar to Samantha Burns was sitting in the driver's seat. A young white male with short, black, wavy hair and a long nose was sitting in the passenger seat. The car remained parked on Haneys Branch for a couple of hours. She couldn't see the girl's clothing, but male had on a white dress shirt and a black tie. | 2139 | | |
| | Subpoenas to CellCo Partnership DBA Verizon Wireless to produce all information about (219) 314-0264 (Tina Severance) for Nov. 2002 to present by the US District Court for the Southern District of Indiana. (p. 2564) Subpoena resulted in a verbal report to SA Martin Williams only. No documents were obtained. | 2566 | | |
| 11/13/02 (Wed.) | | | | |

65759

JA 6507

| Time | Description | Ref | | |
|---|---|---|---|---|
| 7:30 a.m. | Arnold began driving WV Route 10 south from I-64. He searched until he reached the Burns' residence. He then began checking McComas Road. The WV State Police helicopter with Senior Trooper J.M. Parde began flying over WV Route 10. All the searches ended with negative results. | 1730 | | |
| | Basham and Fulks left the motel during the morning and returned with two women's purses. They all then went to K-Mart and bought around $200-$300 merchandise. Severance went to Belk's Dept. Store and purchased clothing worth $200 with a stolen check. Roddy and Basham weren't able to purchase merchandise at Pebbles Dept. Store with stolen credit cards. Severance and Fulks went to Pebbles and purchased $130 of merchandise using stolen checks. Severance and Basham then went to a Polo store and received $200 in clothing using stolen checks. | | | |
| 11:45 a.m. | Arnold contacted Channels 13, 11, 8, and 3 as well as the Herald-Dispatch concerning Samantha's disappearance. | 1731 | | |
| 12:15 p.m. | Sgt. Arnold called Brad Fulks. His roommate, Aaron Yeomans, answered the phone. He said he had been living with Brad for one week and was in the apartment on Monday from 3:00 p.m. on. He said Brad was in the apartment until 9:30 p.m. and then he went to Drinko Library. | 1731; 1988 | | |
| 12:40 p.m. | Tammy Adkins, Samantha's aunt, called Sgt. Arnold saying a friend and employee of City National Bank, Becky Hill, 348-8413, told her several withdrawals were made from Samantha's account on Monday, Nov. 11. Her ATM card was used in the west end of Huntington at two different banks. (See below) | 1731 | | |
| | Officer then talked to Becky Hill who was told to get the transaction information from Sandra Childress, 720-4501. | 1731; 1987; 1991 | | |

JA 6508

| Time | Event | Ref | | |
|---|---|---|---|---|
| 12:52 p.m. | Sandra Childress stated that Sam's card, #5178950000291667, had been used five times on Monday. | 1731; 1990; 1992 | | |
| | Fulks, Basham, Severance, and Roddy then went to a grocery store, bought liquor, and got drunk at the hotel. Basham got marijuana from a guy next door and all four smoked it. Fulks got upset about a missing gun which was found later under the mattress. | 114 | | |
| | Basham and Fulks "case" Savannah Bluffs neighborhood as possible burglary site in minivan. | 387 | | |
| 2:20 p.m. | Helen Cook observes dark green Ford minivan in her neighborhood. | 73 | | |
| 2:30 p.m. | Officers review tape at ATM in WV – 8:13 p.m. A white male with a floppy jungle hat, hood, and face below nose covered. Vehicle looks like a two-door but not clear. Appears to have on a camouflage jacket and hat. Face cover appears to be solid. | 1993 | | |
| | Severance calls youth pastor of church where daughter attends and asks about Cassandra. | | | |
| 4:00 p.m. | Brad Fulks contacted Lindsey Wallace (his ex-girlfriend) and told her Daniel Childers said Fulks had kidnapped Samantha Burns. | 2124 | | |
| 4:20 p.m. | *Interview*: Brad Fulks. Fulks said he had not seen Samantha since Friday night, Nov. 8 or early Saturday, Nov. 9. He said they went to the movies on Friday night, went back to his apartment, and the girls left early the next morning. | 1732; 2046-48 | | |

| | | | | |
|---|---|---|---|---|
| 4:25 p.m. | *Interview*: Aaron Yeoman. Brad told him he hadn't seen Samantha since Friday night. He said Brad went to the library on Monday, Nov. 11 around 4:00 p.m. and left at 6:30 p.m. when Yeoman and a friend went to pick him up. Around 10:00, Brad left again for the library. He didn't see Fulks again until Tuesday morning. | 1732 | | |
| 6:45 p.m. | TFC P.A. Reese and TFC C.C. Smith administered a polygraph on Brad Fulks, which he failed. | 1732; 1996 | | |
| 7:14 p.m. | *Interview*: Kristen Prichard, 329 Lincoln Rd., Branchland, WV, friend of Samantha's. She has no idea where Samantha is. Said Samantha doesn't have a boyfriend. Samantha drinks and smokes marijuana, but not often. She also smokes Marlboro Lights. She doesn't know of Samantha messing around with anyone else's boyfriend or husband. She last saw Samantha on Nov. 9 about 4:30 p.m. at Kim's Electric Beach in West Hamlin. Kristen was there fixing her hair, and Samantha stopped when she saw Kristen's car. | 2102-103 | | |
| 7:20 p.m. | *Interview*: Jennifer Ramey, friend of Sam's. She has no idea where Sam could be. | 2071 | | |
| | *Interview*: Whitney Collins, friend of Sam's. Has no idea where Samantha is. She last saw Samantha around 9:30 or 10:00 p.m. on Sunday. They drove around for an hour or hour-and-a-half on Sunday and talked. She called Samantha's cell phone twice on Monday around noon and 7:30 p.m., both times leaving a message. She said she has seen Brad and Samantha kiss once and knows Samantha has been over to Brad's twice. | 2080-83 | | |
| 7:37 p.m. | *Interview*: Daniel Childers, Whitney Collins' boyfriend. | 2064 | | |
| 7:50 p.m. | Officers got camera from inside the Speedway, 101 C. Street, Kenova, WV, across the street from United Bank of Kenova. The store only has an inside camera, but the tape was taken anyway by police. | 1733 | | |

JA 6510

| | | | | |
|---|---|---|---|---|
| 8:00 p.m. | Officers ask Mrs. Burns about Brad Fulks. She did not have any hard feelings against him but did not like Samantha being at Courtyard Apts. with any guys. | 1733 | | |
| 8:10 p.m. | Lavalette fireman Sean Zerkle called Arnold saying he had just heard about the Chevy Cavalier they were looking for. He said they had found it on fire around 3:44 a.m. on Nov. 12. It was completely burned off Haynes Branch in Wayne County and towed to Rayburn's Wrecker Service in Kenova, WV. | 1733; 1983 | | |
| 9:05 p.m. | Sgt. Arnold and State Trooper Parde arrived at the scene. Parde photographed the area. | 1985 | | |
| 10:38 p.m. | Sgt. Pack and dog canvassed wooded area where Burns' car was burnt and surrounding area. | 1986; 3473 | | |
| 11:23 p.m. | *Interview*: Mack Kilgore, 3560 Haines Branch Rd. He was asleep and heard some kind of noise that woke him up. Ten to fifteen minutes later, he heard a small explosion. His dog outside was being quiet, so he went back to bed. He then heard two or three more explosion two to three minutes apart. He drove up the road and saw flames and stopped. He called 911 and says the disturbances started about 25 minutes before his call. | 2096 | | |
| 11:45 p.m. | Captain Stickler and Charmen Gentry walked dog through the area. | 1989 | | |
| | Lindsey Wallace said Brad Fulks called her one more time on Nov. 13. He only mentioned Samantha when he said they had gone to the movies on Friday. | 2021 | | |
| | *Interview*: Rollan Pomeroy, Internal Affairs Officer at Westville Correctional Facility where Severance used to be employed. WCF discharged Severance after she allowed inmates to stay at her residence while on parole after beginning relationships with them while they were detained at WCF.. | 1 | | |

| | | | | | |
|---|---|---|---|---|---|
| | **\*\*\*\*** | Subpoena to Verizon North for phone records regarding (219) 763-0040. A search by Verizon turned up Christina Arnold of 2510 Dune Forest Avenue, Portage, IN 46368-2584. SS# 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, DL # 1N1790008700. The phone records list all calls from 11/10/02 to 11/15/02. | 2570-2582 | | |
| | | Order from District Court of S. Indiana for FBI to get information about Severance's home phone - (219)314-0264. | 2556-2558; 2590 | | |
| **11/14/02 (Thurs)** | | | | | |
| 00:14 a.m. | | Sean Zerkle, fireman with Lavalette Fire Dept., said the gas cap was off Burns' vehicle when it was located. (p. 2000) | 2000 | | |
| 00:55 a.m. | | Cadaver dogs failed to find evidence of Samantha Burns. Evidence was collected at the burn scene, and the officers left. | | | |
| 1:10 a.m. | | Officers photograph car and contents at Rayburn's Wrecker. They find license plates, one white and blue coffee mug, one Guyan Valley seat cushion, and one plastic soda bottle. | 1999 | | |
| | | Check out of Lake Shore Motel before 11:00 a.m. | 6 | | |
| 11:00 a.m. | | Beach Walk Motel, Room 306, 4501 N. Ocean Blvd., Myrtle Beach, SC, checked in under alias Melissa Crawford. | 6; 9549-52 | | |
| | | Fulks and Basham leave shortly after checking in to go buy bleach cleaner for the motel room. Return after approximately 45 minutes. | 6 | | |

JA 6512

| | | | | |
|---|---|---|---|---|
| | They then left again shortly after delivering the bleach to Severance. | 6 | | |
| 11:30 a.m. | Barry Donovan phones victim, Alice Donovan, who stated she was leaving home to go shopping at Wal-Mart. | 10 | | |
| 12:30 p.m. | Basham/Fulks return to Savannah Bluff areas as possible burglary site. Tonya Richardson sees the dark green van in the neighborhood and writes down its license tag number. | 75 | | |
| 1:45 p.m. | Home invasion, Conway, shots fired at Carl Jordan. | 387 | 09/29/03 by CM | Incident report, p. 3807-08 |
| 1:55 p.m. | Green minivan located stuck in Juniper Bay community, Conway | | | |
| 2:00 p.m. | A little before 2:00, Mark Cooper saw a dark green van enter his business at a high rate of speed. The van did a three-point turn and traveled up a short non-paved road. It parked behind the Williamson's house and he never saw the van leave. | 27 | 09/29/03 by CM | |
| | Fulks and Basham knock on Mrs. Margaret Moore's residence. She refused to give them a ride or let them borrow her car. She saw the two men run across the road to Oleita Hyman's residence. | | 09/29/03 by CM | Incident report, p. 3809 |

65765

| | | | | | |
|---|---|---|---|---|---|
| | Theft of pickup truck from Oleita Hyman on Lundy Shortcut Rd., Conway | 387 | 09/29/03 by CM | Incident report, p. 3810; Supp. IR, p. 3812 |
| 2:37 p.m. | Fulks and Basham carjack Alice Donovan in her blue 1994 BMW at the Conway Wal-Mart parking lot. They leave Oleita Hyman's truck in the parking lot. | 387 | | |
| 3:27 p.m. | TRM ATM Corp. (Pantry Convenience Store #482), 13 Highway 90 East, North Myrtle Beach – no cash obtained, unverified PIN #. | 387 | | |
| 3:28 p.m. | TRM ATM same as above, no cash, bad PIN # | 387 | | |
| 3:29 p.m. | Carolina Trust Federal Credit Union ATM Card (ATM) used at Carolina First ATM Highway 90 and Baldwin, North Myrtle Beach (Wrong PIN # - no money obtained) | 387 | | |
| 3:39 p.m. | Carolina First ATM – wrong PIN #, no money obtained. | 387 | | |
| 3:39 p.m. | Carolina First ATM - $100.00 received | 387 | | |
| 3:41 p.m. | Carolina First ATM - $300.00 received. | 387 | | Different amounts listed on p. 540? |

JA 6514

| | | | |
|---|---|---|---|
| 3:41 p.m. | Carolina First ATM - $300.00 received. | 387 | p. 857 says denied |
| 3:42 p.m. | Carolina First ATM - $100.00 received. | 387 | |
| 3:59 p.m. - 4:06 p.m. | Dodge City Amoco/BP gas station, Shalotte, NC – surveillance video tape shows one male in front seat and possibly two individuals in the back seat of a BMW. One male prepaid for gas and purchased three drinks, black tape, white (thin) tape and possibly a candy bar. Suspects also bought a car wash. | 387 | |
| 4:25 p.m. | *Interview*: Ashlee Lambert. She stated that on Nov. 11 around 9 p.m., she saw a vehicle with a white male in it looking very suspicious at the Courtyard Apartments. The male had on a hooded sweatshirt with the hood up. | 1735; 1998 | |
| 4:28 p.m. | Victim Donovan called daughter from cell phone. Tower located in Brunswick County, NC. | 388 | |
| 5:00 p.m. | (approximately) Don Watkins observes vehicle and suspects on Bee Tree Farm Rd. in Winnabow, NC area | | |
| 5:28 p.m. | *Interview*: Justin M. Childers. He knows Brad but hasn't seen him for a year and a half. He said Brad was "hot headed" and "untrustworthy". He said Brad can be violent if provoked, and it doesn't take much to provoke him. His is also violent toward girls and most anybody. He said, "If he had a problem with a girl, I wouldn't put anything past him." | 2099 | |

JA 6515

| | | | | |
|---|---|---|---|---|
| 6:00 p.m. | Barry Donovan returns home from work. He places routine call to Alice's cell phone. He was transferred immediately to her voice mail which indicated the phone had been turned off. He left Alice a message and then left the home. | 10 | | |
| | Officers Lemmon, Blankenship, Lee, Losh and Arnold searched Brad Fulks' apartment. He said he had no idea why he didn't pass the polygraph. | 1997 | | |
| | *Interview*: Chris Fleming. Fleming is a roommate of Fulks'. He said he came home around 3:00 p.m. on Nov. 11 and was in the apartment all night long. He said there were no girls in the apartment the whole night. | 1735 | | |
| 6:30 p.m. (Approx.) | Subjects return to Beach Walk Motel to get clothes. Basham/Fulks tell Severance to get upstairs with clothes she was washing. Fulks tells her Basham had shot at police and the police had gotten her van. Fulks and Basham leave. | 114-15; 785; 388 | | |
| 7:00 p.m. | Barry Donovan returned home, Angie told him of Alice's earlier call. | 10 | | |
| 7:54 p.m. | Scotchman #18, Baldwin St., Little River – gas purchase. | 388 | | |
| 8:58 p.m. | NBSC 780 Main Street, N. Myrtle Beach - $200 denied | 388 | | |
| 8:59 p.m. | NBSC 780 Main Street, N. Myrtle Beach - $200 denied | 388 | | |
| 8:59 p.m. | NBSC 780 Main Street, N. Myrtle Beach - $100 denied | 388 | | |
| 9:00 p.m. | NBSC 780 Main Street, N. Myrtle Beach - $200 denied | 3880 | | |

65768

| | | | | |
|---|---|---|---|---|
| 9:28 p.m. | *Interview*: John Rembert, 2011 7th Avenue, Courtyard Apt. #822, Huntington. Rembert said he was in his bedroom and heard screaming and thumping one night around 10-11 p.m. He didn't know if it was coming from upstairs or outside. He's not sure it was Monday night. | 2077 | | |
| 9:31 p.m. | Chris Fleming statement. He came back on Nov. 11 from class around 3/3:30 p.m. He was in the apartment all night until he went to bed around 11:30 or midnight. Around 6:30 p.m., a tall dark guy came to the door asking if Brad was home, but he talked to Aaron because they knew each other. | 2061 | | |
| 10:00 p.m. | Barry Donovan goes to bed. | 10 | | |
| 11:00 p.m. | *Interview*: Wayne Wray. Wray is a friend of Brad Fulks'. He has no idea where Samantha is. | 1735; 2001; 2062 | | |
| **11/15/02 (Fri)** | | | | |
| 00:20 a.m. | State Employee Federal Credit Union (SEFCU), Chapanocke Square, 3210 South Wilmington, Raleigh, NC – obtained $300.00 | 388 | | Conflicting info on p. 540 |
| 00:21 a.m. | SEFCU Obtained $200.00 | 388 | | |
| 00:22 a.m. | SEFCU Obtained $100.00 | 388 | | |
| 00:23 a.m. | SEFCU Obtained $200.00 | 388 | | |

**JA 6517**

| | | | | |
|---|---|---|---|---|
| 1:00 a.m. | Fulks called his mother, Diane Thompson, (740) 886-0222 to tell her he loved her, he had escaped from jail and was still alive. | 7 | | |
| 2:00 a.m. | Barry Donovan wakes up and realized his wife still wasn't home. He tried her cell phone, then immediately drove to Wal-Mart to see if he could find the car. He then drove to Belk's because she often shops there. Not finding her car at either, he immediately called the Horry County Police Department. An officer took his missing person report but stated there wasn't much that could be done at that time. | 11 | | |
| 3:00 a.m. | Lindsey Wallace received an e-mail from Brad Fulks saying he still loved her. He said the police were getting ready to take him away. | 2124 | | |
| 9:15 a.m. | Aerial searches of the following areas were conducted with negative results: Eds Branch, Harveytown Rd., Overby Rd., German Ridge Rd., Haneys Branch Rd, and Virginia Point. | 2014 | | |
| 10:10 a.m. | Missing person report filed by Horry County on Alice Donovan by Officer Jones. Barry Donovan said he had gone to check the Wal-Mart parking lot and most of the malls in the area and didn't locate her vehicle. Alice is employed at Precision Southeast in Marion County and victim didn't report. On follow-up, Alice Donovan was found eligible for [something I can't make out]. | 2432-33 | | |
| | Barry Donovan and Horry County Officer Ervin observed transaction at Carolina First ATM video. He said he couldn't identify the person carrying out the transaction but said he didn't believe it to be his wife. They then went to the Scotchman on Main St. in North Myrtle where a transaction was made outside at the pump. The Scotchman did not have security cameras outside, so no identification could be made. | 2434 | | |

| | | | | |
|---|---|---|---|---|
| | Retrieve Severance from Beach Motel, Room 306, on tip received by Special Agent Elena Iatarola. She checked in under alias Melissa Crawford. Interview. | | | |
| Morning: | Severance contacted the Myrtle Beach Police Department and reported her minivan as stolen. | 6237-6239 | | |
| 10:22 a.m. | FBI runs search for Chadrick Fulks, Shawn Cade (?), and Shannon Fulks. | 2458-2460 | | |
| 10:25 a.m. | Lambert found a blank Marshall's Dept. Store application about ¾ mile past where the victim's vehicle was recovered. (p. 2014) | 2014 | | |
| 11:00 a.m. | Peggy Smith phones Darryl Hill, assistant manager at Wal-Mart, to see if Barry Donovan can come look at surveillance tapes at the store. Donovan later comes by but no tapes are viewed until the next day. | 2477 | | |
| 12:15 p.m. | *Interview*: Angel Staten, 301 Ben Street, Chesapeake, Ohio. She attended a concert in September 2002 and ran into Jason Marcum, her ex-boyfriend. Marcum and Staten had broken up because he was cheating on her with Samantha Burns and a few other girls. Marcum said Samantha had been following him and harassing him. He then stated he wished Burns would die. She hasn't seen Marcum since. He sells drugs and does weed and acid and maybe other drugs. | 2015; 2092-95 | | |
| 1:00 p.m. (Approx) | Fulks and Basham arrive at Beth McGuffin's house, 129 Morris St., Huntington. Chad asked where he could get an ounce of dope. She told him she didn't know where he could get that much. Chad left in the BMW and Basham stayed with her. Chad came back a few hours later with no dope. | 2259; 2037 | | |
| | The FBI became fully involved in the investigation led by Senior Agent Joseph Ciccarelli. | 1736 | | |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Becky Hill of City National Bank told Arnold that at the time Samantha's ATM card was used, she only had $3.17 in her account. However, a $300.00 protection allows up to $300.00 to come out of the account with a zero balance. Also, the card was not used between Nov. 3 and Nov. 11. | 1746; 1960 |  |  |
| 2:30 p.m. | *Interview*: Missy Jeffers, Samantha's aunt. She said she saw Samantha at the mall on Monday, Nov. 11 around 6:10 to 6:30 p.m. She was in the girls' department in J.C. Penney's. She left from the catalog department around 6:30 to go to her car parked in the back of J.C. Penney's. | 1737; 1963 |  |  |
| 3:50 p.m. | Statement from Joanetta Straley, teller at United Bank, Ceredo. She described three occupants in the vehicle. There was a male driver with a gray sweatshirt with hood, sandy hair, about 18-20 yoa. He didn't say anything during the transaction. Female passenger had dark wavy hair a little past her shoulders, casually dressed. She said the driver didn't have his ID but she had hers and could the bank take it. She thinks there was a boy in the backseat about the same age with a baseball cap on, but she couldn't see his face. | 2057-59 |  |  |
| 4:30 - 8:30 p.m. | Looks like interview notes from Catina Hipp. Includes directions to the Donovan home. | 2461 |  |  |
|  | Notes concerning Joanna Baker and Jean Larrimore who told the Jordan family that the suspects were somehow connected with Tiny Boy Johnson. J.C. "Tiny Boy" Johnson approached Carl Jordan in G&B Discount on Hwy. 378 and told him that his boys had nothing to do with the burglary of Jordan's son's home. | 2461 |  |  |

| | | | | |
|---|---|---|---|---|
| | Also says that in reference to James Hawkins, the suspects did not appear to know the area in which they left him. They would argue over which direction to take at intersections, etc. They used items in victim's toolbox to tie him up and put a jacket on him. | 2461 | | |
| 4:46 p.m. | Statement from Bonnie Lou Howard, teller at United Bank, Ceredo. She remembered that when Joanetta tried to pull up the account, she put in the name Samantha Burns. It didn't come up as an account with their bank. The girl acted like she was cold during the transaction – kept her hands between her legs. She was wearing a pullover sweater, purple or blue, with light stripes. She had on blue jeans. Her lipstick was dark brown. Hair was wavy, dark, a little blow the shoulder. Driver was roughly the same age, 18-20 yoa, slender, with light brown hair, sweatshirt with hood. The passenger in the backseat was wearing blue jeans with a cap. | 2054-56 | | |
| 5:00 p.m. | *Interview*: Daniel Childers. He says he thought Samantha had spent the night at Brad's on Nov. 11th. He called Brad on Tuesday to see if Brad knew where Sam was. Brad told him he hadn't seen Sam since the Friday they went to the movies. Childers has no idea who would want to hurt and take Samantha. | 1737; 1962 | | |
| 10:00 p.m. | Aaron Yeoman agrees to a polygraph and passes. | 1738 | | |
| | Chance Grimes interviewed at home. He did not know anything about Samantha Burns' whereabouts, but confirmed that Fulks used drugs. He said he spent Friday/Saturday nights in West end of Huntington. | 2017 | | |
| | Stacy Workman says she, Fulks, and McGuffin went driving around in Fulks' BMW. | 2137 | | |
| 10:20 p.m. | Wayne Wray agrees to a polygraph and passes. | 1738 | | |

65773

| | | | | |
|---|---|---|---|---|
| 10:30 p.m. | Fulks, Workman, and McGuffin stop at Fatty's Olive Street Market to get beer. They then drove around Huntington looking to purchase crack but couldn't find any. (Maybe where they try to get a motel in Ohio?) They eventually went back to McGuffin's home. Workman's boyfriend, Rob LNU, came by later and Workman left. | 2128<br><br><br>2137 | | |
| | *Interview*: Whitney Collins. She has no idea where Samantha is. Gives good account of double date on Nov. 8 and Nov. 10. | 1738; 2105-06 | | |
| | *Interview*: Denise Benson said Severance contacted her, told her she was in Myrtle Beach with two men she feared were fugitives. Severance told Benson they were staying in a hotel under the alias Melissa Crawford. Severance wanted Benson to wire her money in Myrtle Beach. | 4 | | |
| | *Interview*: Barry Donovan by Allen Jones (HCPD) and Gray Ervin (HCPD). Initial incident report written by HCPD officers in reference to victim being reported missing from the Conway area. Report from Gray Ervin about viewing video tape from ATM at Carolina First Bank in Little River, SC. | 246 | | |
| | *Interview*: Jean L. Glover, Store Manager, J.C. Penney's. She said Samantha had been employed with JCP since July 20, 2001 as a Sales Associate. Burns' last work date was Nov. 2, 2002. Her last paycheck, date Nov. 8, was in the amount of $278.17. That check was cashed. Burns also had a JCP charge card. She made a cash payment of $100 on it on Nov. 10. She made a charge purchase on Nov. 10 for $50.45. She made another charge purchase on Nov. 11 at 6:24 p.m. for $62.43. She also made a cash payment of $65 at 6:31 p.m. on Nov. 11. | 2107 | | |

JA 6522

| | | | | |
|---|---|---|---|---|
| | SA David Joseph Hacker was contacted by a Park Ranger from the Mammoth Cave National Park about a theft of an FBI Academy shirt from a vehicle on June 18, 2002. Several other vehicles had been broken into on that same date. | 2938 | | See Nov. 19, 2002 |
| **** | 1985 Ford F150 XL truck processed by Horry County Police Dept. It is white in color and had a S.C. tag # FM 74805 and VIN# 1FTEF14H9FNA15649. Three print cards collected from the truck. Evidence inside the truck included Sony Playstation, lead fragment, microtalk radio, .177 cal BB pistol, and a cardboard box. | 6224-28 | | Case Activity Report (p. 6232-35) |
| **** | *Interview:* Oleita Hyman<br>Reported a break-in and a stolen truck. | 6227-28 | | |
| **** | *Interview:* Billy Joe Martini<br>Saw a green Ford minivan speeding down the driveway. The driver had blond hair, the passenger, brown. Both were 17 or 18. They tried to run over him. | 6229 | | |
| **** | *Interview:* Mark Cooper<br>Saw a dark green minivan with two men with short hair in driveway. They then hid behind Mrs. Earlee Williamson's house until they saw an unmarked car arrive. | 6230 | | |
| 11/16/02 (Sat) | | | | |
| 6:30 a.m. | Beth McGuffin leaves Fulks and Basham at her house while she goes to work. | | | |

JA 6523

| | | | | |
|---|---|---|---|---|
| 12:00 p.m.(?) | Chad Fulks visits longtime friend, Larry Tomlin, 1122 Rear Norway Avenue, Huntington, to get some weed.. Fulks had a blue BMW that he attempted to sell as well as a .22 wheel gun pistol. Fulks was going to leave for NC to attend a bike rally. Fulks' previous vehicle was a Trans Am. Tomlin's sister, Beth McGuffin was also there. While there, Basham said he would kill Beth's brother if he were to rip off Chad. She said he wasn't killing anybody. Basham acted like he was getting out of the car but didn't and said, "What, you think I won't kill somebody?" He then told her he was just kidding and kissed her. | 2039 | | |
| 1:35 p.m. | Ricky Williamson called and believes Ira Crockett, "a known abductor," who drives a black Toyota pickup w/ toolbox, might have something to do with Samantha. He has dated Williamson's stepdaughter and said she called him on Nov. 15, and he was crying but wouldn't tell her why. | 2019 | | |
| 2:45 p.m. | Beth McGuffin returned from work. Fulks and Basham were at the house. | 2037 | | |
| 3:00 p.m. | Darryl Hill, assistant manager at Wal-Mart, was contacted by Det. Carr who inquired about surveillance tapes and arranged a meeting with Donovan to view them. | 2477 | | |
| 3:32 p.m. | Liz Johnson, 633-1913, called and said they found a bra and a pair of panties about ¼ of a mile from where the car was found. | 2019 | | |
| 4:30 p.m. | Michelle Johnson showed them to woods where she saw a tent. The tent contained a sleeping bag, blanket, gym/tent bag, and black t-shirt. Johnson found these items around 1:00-1:30 p.m. while looking for a place to hunt. There was "no body" and "no smell." | 1969 | | |

| | | | | |
|---|---|---|---|---|
| 5:00 p.m. | Det. Carr and Barry Donovan arrived at Wal-Mart and meet with Darryl Hill and Chris Bowen, store loss prevention officer. For the next two hours, they viewed the garden side tapes where Alice normally parked. They did not see anything on the tapes. | 2477; 3838 | | |
| 5:43 p.m. | Aaron Yeomen said when he went back to the apartment to get a few of this things, Brad Fulks cornered him and got up in his face and asked what he told the police. Brad was very aggressive. Aaron said he couldn't talk about what was said and left. | 1739; 1968 | | |
| 6:28 p.m. | Anonymous called said Samantha does drugs. Jeremy Hatfield, a guy that knows her, drives a black Toyota truck. | 2020 | | |
| 7:48 p.m. | FBI sends out a request for regional broadcast to be out the lookout for a dark blue BMW with Fulks/Basham. | | | |
| Saturday night: | They drove around Huntington. At some point, they stopped and asked Stacy Workman if she wanted to go out. She said no, and they left her residence. Chad always drove the BMW. While driving, Basham saw some police cars and got nervous. Beth asked where they go the BMW. Chad said he had traded in the Trans Am for the BMW. He said he had withdrawn $15,000 out of the bank before Veronica got it and that he was selling drugs. He said he didn't have any drug connections around here, so Beth showed him where to get crack. | 2137 | | |
| | While driving in Huntington, Chad showed Basham the strip clubs on Route 60 and they circled around the Huntington Mall. Chad said they had bought Basham some clothes at a mall and they had left some of the new clothes in a parking lot. They turned around in the J.C. Penney's parking lot. They then drove back to Huntington on Route 60. They never went to the west side of Huntington. | 2039 | | |

65777

| | | | | |
|---|---|---|---|---|
| | Later that night while listening to the news about Samantha, Beth said, "Someone has really hurt that girl." Chad looked at her and said, "Yea, she is dead." When the news came on, both men watched very closely. | 2039 | | |
| | Beth said they kept newspapers all over the seats in the BMW, telling her the seats had gotten wet. When she tried to move them one time, Chad said to leave it b/c she would get wet. | 2040 | | |
| | At some point during the weekend, they went to a Comfort Inn in Burlington, Ohio to find a room in which to smoke the crack. Beth tried to use Amy Blake's ID to get a room and failed. | | | |
| | Finally, Fulks and Basham told her they had gotten IDs from some girls they had given a ride from NC to Gallipolis, OH. They said they were supposed to drop the IDs back off to the girls in Gallipolis. | 2040-41 | | |
| **** | Brad Fulks' apartment at University Courtyard Apartments was searched for blood. No evidence of blood was recovered during the search. | 8363 | | |

| 2:55 p.m. | *Interview*: Donna Davidson, 6218 East Gate Rd., Huntington. Classmate of Samantha's. She has no idea where Samantha is or anyone who would want to hurt her. She last saw Samantha on Friday, Nov. 8 in class. Samantha didn't have a regular boyfriend. Samantha did not go out to clubs very often, and Davidson knew of no drug use by Samantha.   Samantha was upset because she found out Andrea Foster was going to be her Clinical Instructor. She was upset b/c Andrea's boyfriend had broken up with her to try to go out with Samantha. Samantha said she never went out with the guy, but he drove by her house several times and tried to go out with her. She also mentioned that Jeremy Adkins, a guy caught cheating at Marshall, was from her hometown and no one wanted anything to do with him because he was a pill popper. | 1739; 2084-86 | | |
|---|---|---|---|---|
|  | *Interview*: Tim Gillispie, 41 Mary Lane Estates, Barboursville, WV. Gillispie has known Brad Fulks since childhood. He usually had daily phone contact with Fulks, but had not seen him in two or three weeks. Fulks recently told Gillispie that the cops believe he killed Samantha. Fulks said he had met Burns on one or two occasions. Fulks said he had last seen Samantha at the movies. | 2112 | | |
|  | *Interview*: Ron Copley, 839 7th Avenue, Huntington, WV. Said he saw Samantha at a Speedway gas station on 5th Street Rd. The girl in the car was alone and resembled Samantha. A Tigger sticker was in the back window. | 2114 | | |
|  | *Interview*: Angie Lee Warner, daughter of Alice Donovan. Ms. Warner said she spoke to her mother around 4:30, was informed her mother was going Christmas shopping and would be late. Her mother did not sound normal, but her tone didn't worry Angie too much. Ms. Warner hasn't heard from her mother since and feels something harmful has happened to her mother because she is normally very reliable and responsible. | 8-9 | | |

65779

JA 6527

| | | | | |
|---|---|---|---|---|
| | *Interview*: Barry Donovan, husband of victim. | 10-13 | | |
| | *Interview*: Carol McKeel, sister of victim. She expressed concerns that case was not getting the attention it deserved. Her sister loved her family and would not leave them. She feels certain Alice has been abducted. | 14-15 | | |
| **11/17/02 (Sun)** | | | | |
| 00:00 a.m. | *Interview*: James McCallister, Samantha's former fiancée. | 2021 | | |
| 11:30 a.m. | 11:30 a.m. Fulks and Basham left McGuffin's house. | 2128 | | |
| | Wal-Mart video located by Horry County Police Dept. showing the kidnapping of victim. Retrieved by Det. Cox and Lt. Sessions. | 2474; 3838 | | |
| | Princeton, WV registration place number 4DK302 stolen off a vehicle at a Wal-Mart. | 1742 | | |
| | *Interview*: Officer Richard Madison at the Tri-State Airport. He said he thought he saw Samantha drive up on Monday (Nov. 11) afternoon between 12:30 p.m. and 4:00 p.m. and drop someone off. | 1739 | | Burns' mother says she didn't leave the house until 5:30. |

**JA 6528**

| Time | | | |
|------|---|---|---|
| 2:25 p.m. | Sgt. Arnold called Hertz (453-2745) at Tri-State Airport and found out they do not rent pickup trucks. He then called Avis (453-1865) and found out they did not rent pickup trucks, either. | 1972 | | |
| 3:20 p.m. | *Interview*: William Fulks.<br><br>William Fulks is Brad's biological father. He admitted he knew little about who his son had been hanging around with or even his roommates. Brad had dated Lyndsey Wallace from Milton for about four years and they had broken up in the spring. He said he only knew that one of Brad's roommates was named Aaron but did not know anything else about who he was hanging out with. He said he had never met Samantha Burns but Brad had told him he had only met Samantha about three times.<br><br>Brad has been out of high school for two years. He worked for his mother at BP for a year before he went to Marshall. Before he went to college, Brad hung out with Cody LNU, Josh Thomas, and Noah Edens.<br><br>On Sunday, Brad was at William's house and got up around noon. He cut William's girlfriend's grass and later went over to the girlfriend's parents' house to play tennis. Brad then returned to William's house. Candy, the girlfriend, left around 7 p.m. to run errands and take Brad back to his apartment. William was out of town near Detroit on Monday, November 11 and didn't return until Tuesday, Nov. 12. He didn't talk to Brad while he was out of town.<br><br>William said Brad does drink and smoke marijuana but never around him. Brad has been arrested several times for fighting and for one DUI. Brad as a temper and would fight if someone messed with him, but his father doesn't think he would hurt a woman. | 2021; 2072-76 | | |

| 3:40 p.m. | Sgt. Arnold received fax from Charleston News regarding two Kentucky escapee inmates abducting a SC woman. | 1973 | | |
| 4:40 p.m. | Mark Bradshaw of the Wayne County Sheriff's Dept. called and said a woman had approached him while on Overby Rd. The woman was white and wearing a red racing jacket. She said that last week at Milton Pool Hall, she saw a black Toyota Tacoma somehow related to Brad Fulks leave. She said the tags were from WV and the number was NBC-384. Another officer went to find the woman later but she was no longer there. The tag checked out to Robert Morrison of Route 3, Box 360, Milton, WV. | 1739-40; 1971 | | |
| 7:21 p.m. | Basham at the Ashland Town Center Mall in Ashland, KY. He tried to carjack Deanna (mother) and Andrea Francis (daughter). Basham tried to force his way into their vehicle and was armed. The daughter phoned 911 and scared Basham and he left. | 1071 | | |
| | Officer Matthew Davis sees Basham at intersection of Mall Rd. and Winchester Avenue. When officer spoke to Basham, he began running north on Town Center Rd. Basham turned northwest and ran across the drive for Stewart's Hot Dogs. He ran into the east side parking lot of Movies Ten when Basham discharged a pistol in the air. While in the lot of Office Max, Basham leveled the pistol and fired at Davis. Davis tripped, fell and heard a second shot hit a 200 Ford Ranger 4x4 behind him. He then discharged two rounds but missed Basham. They continued running toward the train tracks and Davis waited for backup. | 1065-66 | | |
| 9:11 p.m. | A little while later, after a perimeter had been established, Davis and Sgt. DeLong saw a person walking toward them. Davis recognized Basham's clothing and told the Sgt. that Basham was the suspect. Basham was arrested and said he threw the gun in the river. | 1066 | | |
| | Basham's gun found inside a railroad car between some blocks. | 1069 | | |

| | | | | |
|---|---|---|---|---|
| 9:43 p.m. | Deanna and Andrea Francis identified Basham in the ambulance as the man who had tried to get in the car with them that afternoon. | 1076 | | |
| 10:30 p.m. | After leaving earlier in the day for the bike rally, Fulks returns to Beth McGuffin's home looking pale and without Basham. | 2037 | | |
| 11:00 p.m. | McGuffin and Fulks watch the 11 p.m. news and see that Basham has been arrested. Fulks said he went to try to pick up Basham and another guy, but the cops were chasing Basham on foot. Fulks left after the newscast went off. | 2037 | | |
| | While at King's Daughters Medical Center, Officer Brunty noticed Branden was wearing a necklace and a men's gold ring with a small diamond in the center. | 1100 | | |
| | Basham was treated for hypothermia and asthma exacerbation, released, and transported to the Boyd County Detention Center. Upon entering King's Daughters Medical Center, Branden gave his name as Josh Ritman. | 1100; 5300-5314 | | |
| | License tag stolen from a vehicle parked at a Wal-Mart in Princeton, WV. Burns' car was found with its (as in her respective plate or the stolen one?) license plate???? | 1047 | | |
| | Incident report filed by Charles R. Sessions of Conway PD noting that because Donovan was abducted from the Wal-Mart in Conway, the Conway PD is now the investigative agency on this case. | 243 | | |
| | *Interview*: Kristen Pritchard. Pritchard came to the office voluntarily to report a brief message on her cell phone voice mail. It sounded like someone moaning. Pritchard last saw Samantha on Nov. 9 at about 4:30 p.m. at a hair salon called Kim's Electric Beach in West Hamlin. This was the last time she saw Burns in person. | 2119-20 | | |

| | Incident report filed by Officer Robert Brunty describing Branden's arrest and incident with Deanna and Andrea Francis. | 3444-3446 | | |
|---|---|---|---|---|
| | Lead Sheet - Catina Hipp met with Det. Tony Allen (MBPD). She met with him to obtain color photos of Fulks. The pictures have the name Shannon Fulks on them, but Allen told her the picture is of Chad. MBPD has a cause of CDVHAN from 1998 with Fulks. Fulks was in Myrtle Beach in June 2002 and gave a Raleigh address. | 3650 | | |
| | *Interview*: Arlene Rogers, greeter at Conway Wal-Mart. She thinks she saw Fulks in the store between 1 and 3 p.m. She noticed him because of a tattoo on his neck of a star. She was working on the grocery side of the store. She can be reached at home bat 397-5939 in Conway's Pinecrest subdivision. | 3661 | | |