thumbtack; disruptive in group--sent out
In his room, given room restriction, then filled up
A rubber glove with water and threw it at a peer
For which he got an additional four hours timeout.
Denied doing it, but was seen by staff
Brandon did not want to go to school, because
Said he would not go after he went home
See CE, DD13126, 13127, 13242-13243

| 7/9/97 | - | **Branden is unkempt, apathetic, depressed, with flat affect**<br>**Brandon discussed family issues**<br>Lifted shirt, showing stomach, some pubic hair<br>Mood apathetic, withdrawn<br>See CE, DD13128, 13241<br>See CE, DD12782 |
|---|---|---|
| 7/10/97 | - | **Branden is apathetic, cares about nothing**<br>**Brandon** did not attend group due to behavior<br>Later, in another group required redirection, but showed<br>Some insight, apathetic, sneaky, pushing limits<br>See CE. DD13129, 13239<br><br>See CE, DD13550, 12780 |
| 7/11/97 | - | **Brandon** in timeout for disrupting school<br>Trying to stick peers with safety pins stuck in his shoe<br>Upset over wanting to go home, placed on room restriction<br>Personal belongings confiscated due to behavior<br>See CE, DD13130, 13131, 13238 |
| 7/12/97 | - | **Branden has pressured speech.**<br>**Brandon** disruptive during group,<br>somewhat compliant with room restriction<br>See CE, DD13132 |

66354

| 7/13/97 | - | **Branden has pressured speech.** |
| | | **Brandon** sent out of group for inappropriate and |
| | | Disrespectful behaviors; minor redirections |
| | | See CE, DD13134 |
| | | See CE, DD 12774 |

| 7/14/97 | - | **Brandon physically aggressive,** grabbed wrists |
| | | Said "don't fucking touch me" made to leave group |
| | | Ended up with 24 hour room restriction for noncompliance |
| | | Loud and obnoxious in group |
| | | Family failed to show for family session |
| | | Did not participate in work, since he was supposed to be |
| | | home--refused to cooperate |
| | | See CE, DD13116, 13134, 13234 |

| 7/15/97 | - | **Brandon noncompliant with school,** did somewhat better |
| | | In pm then got angry and yelled "I hate Charter" |
| | | Did not attend group due to restrictions |
| | | See CE, DD13117 |

| 7/16/97 | - | **Brandon remained in timeout for school** |
| | | Completed some assignments; came to group |
| | | Later argumentative with staff, sneaky, pushing limits |
| | | See CE, DD13119, 13122, 13246 |

| 7/17/97 | - | **Brandon needed redirection, not in group** |
| | | Due to behavior; multiple timeouts for misbehavior |
| | | See CE. DD13110, 13123 |

| 7/18/97 | - | **Brandon--mood labile, screaming, loud** |
| | | Argumentative with peers, sent out of community |
| | | Meeting for inappropriate behaviors, in trouble |
| | | For opening locked bathroom, peeking out doorway |
| | | Asleep in timeout room during school, was demanding |
| | | Unresponsive to needs of others, limited ability to |
| | | Learn new skills; could not understand why paper $ |

66355

Was contraband, says he keep his in his room
See CE, DD13111, 13114

| | | |
|---|---|---|
| 7/19/97 | - | **Brandon** made to leave group--inappropriate behavior<br>Oppositional, defiant, pushing limits, loud, arguing,<br>Disruptive in group--sent out<br>**Brandon** made to leave group--inappropriate behavior<br>Oppositional, defiant, pushing limits, loud, arguing,<br>Disruptive in group--sent out<br>See CE, DD13112, 13115<br>See CE, DD13112, 13115 |
| 7/20/97 | - | **Brandon** loud, pushing limits, argumentative, irritating others<br>Redirected frequently<br>See CE, DD13113 |
| 7/21/97 | - | **Kathy Basham seen for**<br>**Miliaris, and severe solar**<br>**Elastosis**. She has "numerous"<br>Bumps on her face; "cysts."<br>*See* Trover Clinic records, DD, pg. 01093.<br><br>**Brandon** pushing limits, fussing with peer, loud<br>Redirected, complained of jock itch<br>See CE, DD13135 |
| July/97 | - | **Undated Memo from Christina Pinkston re: BB**<br>Extreme defiance over last few months, will not follow redirection, argues with staff<br>Verbally and physically aggressive toward staff and peers, antagonizes peers,<br>Manipulative and confrontational with staff, increasingly disruptive during group,<br>Speaking out of turn, monopolizing, threatening peers, and not following redirection;<br>Physical altercation with two other peers resulted in medical treatment for all 3<br>Because of these problems, Brandon has not been attending all programs, similar<br>Problems in school--unable to focus, little or no school work completed<br>Branden was handed a contract re: expectations of him in school, which he then tore up |

66356

Branden spends most of his school day in time-out room, doing almost no work
He used marijuana during a family pass, and drug screen came back positive
Branden is disruptive to the millieu
He has been placed in seclusion 5 times, in restraints 3 times, ankle restraints one time,
Physical hold 6 times
See RAYDC/ DJJ, DD11708

| 7/22/97 | - | **Branden has pressured speech, anxious, labile** |
| | | **Brandon** did not attend group due to room restriction |
| | | Redirected, loud, demanding, picked lock to nurses station |
| | | Loud, pressured speech, anxious about eating in cafeteria |
| | | See CE, DD13138, 13232 |
| | | See CE, DD12756 |
| 7/23/97 | - | **Brandon** somewhat withdrawn, some redirection during |
| | | group; loud, yelling, argumentative, |
| | | See CE, DD13139, 13229 |
| 7/24/97 | - | **Branden's family session revolved around he and Kathy bashing each other** |
| | | **And the program.** |
| | | **Brandon loud, pushing limits, argumentative,** mood labile |
| | | Sneaky; small ball of yarn found in room, "contraband" |
| | | Laying down during group, wanted to go home by schooltime |
| | | See CE, DD13140, 13228 |
| | | BB made no progress this week |
| | | See CE, DD13551 |
| 7/25/97 | - | **Brandon pushing limits, argumentative, loud, demanding** |
| | | Arguing with peers, inappropriate in group, numerous special |
| | | Requests, argued with peer during a movie |
| | | See CE, DD13141, 13227 |
| 7/26/97 | - | **Brandon has sore from spider bite last month, neck and** |
| | | **back ache,** pea sized bump on his head, unable to work with |
| | | rules; snapped peer with towel--not on purpose |
| | | See CE, DD13142, 13226 |

66357

| | | |
|---|---|---|
| 7/27/97 | - | **Brandon needed much redirection, argumentative,** Said he gets people to change their minds by arguing Conflicts with peers during group, good participation Pushing limits, See CE, DD13143, 13223-13224 |
| 7/28/97 | - | **Brandon placed on 24 hour restriction for physical contact** **With peer--Brandon put his hand on peer's neck, left mark** Labile mood--making paper airplanes in timeout room, Argumentative pushing limits See CE, DD13144 |
| | | **Branden is described as sneaky, emotionally labile** His only personal belongings were "sweats" See CE, DD12744 |
| 7/29/97 | - | **Brandon agitated when ignored, escalated** Brandon claimed his hand broken again during Aggressive episode, refused to take off t-shirt Contraband pencils, clothing in his room Did not attend group, defiant, pushing limits See CE, DD13146-13147, 13221 |
| 7/30/97 | - | **Brandon did well in one group, refused to participate** **In another.** Itching, argumentative at times, Helped send letter to judge; lying about food, Possibly threw water on peer, denied it See CE, DD13150, 13217, 13218, 13219 |
| | | **Branden has a healing fractured finger** See CE, DD12253 |

66358

| | | |
|---|---|---|
| 7/31/97 | - | **Brandon pushing limits,** Brandon described himself<br>As a "bad kid;"<br>See CE, DD13150 |
| 8/1/97 | - | **Branden is impulsive, grandiose, hyper speech,** etc.<br>His thoughts were illogical and tangential<br>[Editor's note: Defiance and opposition are noted almost<br>everyday of his stay, whereas the other qualities come and go, most<br>Notably the pressured speech and flat affect are intermittent]<br>See CE, DD12736<br><br>**Brandon was angry and demanding**<br>Was trading personal belongings for food<br>Lost free time, was loud with pressured speech<br>Attention-seeking<br>See CE, DD13151, 13215 |
| 8/2/97 | - | **Brandon repeatedly pushing limits**<br>Angry and demanding during group<br>See CE, DD13152, 13214 |
| 8/3/97 | - | **Brandon pushing limits at times,** redirected<br>Making fun of a peer, was disciplined for<br>Noncompliance after getting angry and raising voice<br>At another peer, defiant argumentative<br>See CE, DD13152, 13213 |
| 8/4/97 | - | **Brandon was argumentative,** slow to follow redirection<br>Negative attitude, refused medications, nightly habit of<br>needing Tylenol, pushing limits, inability to relate to<br>Others in any "meaningful way"<br>See CE, DD13155, 13211-13212 |
| 8/5/97 | - | **Brandon was concerned over upcoming court date**<br>Brandon described his insides as angry<br>Pushing limits, angry in school |

66359

See CE, DD13157, 13209, 13210

**Branden is oppositional, pushing limits**
See CE, DD12728

| | | |
|---|---|---|
| 8/6/97 | - | **Branden has pressured speech.** |
| | | **Brandon loud, pressured speech, manipulating extra food** |
| | | Discussed sex abuse in group, more open than before |
| | | Laughed inappropriately |
| | | See CE, DD13158, 13160 |
| | | See CE, DD12726 |
| 8/7/97 | - | **MHC recommends returning BB back to his family** |
| | | (Which is astounding in light of the known drug/abuse problems.) |
| | | On 8/21/97, the judge rejects this recommendation, and DJJ begins looking |
| | | For alternative placement |
| | | **Brandon loud, hyper,** burned tongue from eating jalapeno |
| | | Peppers the previous night, slow to get out of bed |
| | | Discussed problems with family--conflict and frustration |
| | | Wrote about drug use and drug problems, bossy, demanding |
| | | Brandon threw a baseball through a window--appeared |
| | | accidental; anxious about boy's home, wants to go home |
| | | In timeout for school--only had crayon to work with; |
| | | Wants to go home and have another chance |
| | | See CE, DD13161-13163, 13207 |
| | | See CE, DD13530, 13532 |
| 8/8/97 | - | **Branden has pressured speech.** |
| | | **Brandon did something to a door plate, had to get it fixed** |
| | | Given timeout, pushing limits, |
| | | See CE, DD13165 |
| | | See CE, DD12722 |
| 8/9/97 | - | **Brandon picked off his own fingernail** |
| | | Pressured speech at times, wrote letter to judge asking to go home |
| | | See CE, DD13167, 13205 |

JA 6840

| | | |
|---|---|---|
| 8/10/97 | - | **Branden has pressured speech.** <br> See CE, DD12712 <br><br> **Brandon pushing limits, trying to make "deals"** <br> **With staff**, disruptive and aggravating peers <br> See CE, DD13170 |
| 8/11/97 | - | **Branden is apathetic, withdrawn, with a flat affect.** <br> See CE, DD12716 <br><br> **Brandon in trouble in group** <br> Not following directions or staying on task <br> Agitating peers, name calling, arguing <br> Argument with peer, mark on his arm from peer <br> Shoving him with door, got room restriction for incident <br> Apathetic, went to court hearing--recommitted to DJJ <br> Brandon was crying, hit his dresser with his hand, <br> See CE, DD13171-13172, 13200 |
| 8/12/97 | - | **DSS social history on BB:** verbally and physically aggressive; <br> defiant, argues, manipulative, threatens staff, disturbs school, no supervision at home <br> Delinquent friends. Behaviors included: increasing negative behavior, hyperactivity, <br> Discipline problems, tantrums, restless, AWOL risk, lying, stealing, **one time fire-setting** <br> **noted "accidentally [set] while playing with fire"** smoked dope while on pass, <br> Numerous prior commitments, strengths: enjoys arts and sports, parents are concerned about him <br> Likeable, sense of humor, attractive, mentally alert and quick (?), IQ = 86, likeable, <br> BB reports frequent headaches; reports cannot run too much of has breathing problems; <br> Seizures noted, lots of bad behavior in school--been in time-out for school since 6/97 <br> Family is dysfunctional--Dad moved back in with mom because BB's SSI check stopped <br> After he was removed from the home, both parents view Brandon as a problem, and have no <br> Control over him; Dad is alcoholic, mom od'd on nerve pills <br> Mom abused BB and his sister, both parents neglectful, BB alludes to sex abuse and then clams up <br> Family income is very low--BB's SSI was $470/month, Dad's income was 0, food stamps <br> BB says he has always been different and people pick on him, volatile and fights, no one in his |

66361

BB reports no one in his family will help him, culturally and socially deprived, very personable and
A "smooth con-artist," delinquent value system, no remorse, impulsive, explosive outbursts,
very manipulative, lies well, assaults people, does not appear to bond, trust or display loyalty
Good candidate for residential group home
See Cardinal Treatment, DD11471-11482

**Brandon does not know how to back down**
Leads to trouble, sent out of group for disruption
Tearful, agitated, short-fused, argumentative
Irritable, demanding, defiant, argumentative
See CE, DD13173, 13199

**Charter Evansville wants BB out, so he is to be**
**Recommitted to DJJ--BB has been kicked out of several**
Facilities for assault behavior
See KY-DJJ, DD04660

| | | |
|---|---|---|
| 8/13/97 | - | **Brandon angry about group home, wants own home**<br>Was angry in group, told to leave<br>In social work group, had to be told to keep shirt on<br>In trouble, said "fuck it, god damn it"<br>See CE, DD13176, 13196 |
| 8/14/97 | - | **Brandon was angry about wanting clean clothes**<br>Threatened to kick door down "after I eat"<br>Agitated--escorted to time out kicking and hitting walls<br>Brandon was "ward of the state"<br>Attended humane society gathering, in trouble for<br>Scaring some of the animals<br>See CE, DD13177-13178, 13194 |
| 8/15/97 | - | **Brandon smarting off, instigating peers**<br>Anxiety, nail biting<br>See CE, DD13179, 13193 |
| 8/16/97 | - | **Brandon manipulative, oppositional, pushing limits** |

JA 6842

Needed redirection to focus
See CE, DD13192

| 8/17/97 | - | **Brandon has blunt affect**, needed much redirection<br>To stay on task, manipulative, sneaky, argumentative<br>See CE, DD13180 |

| 8/18/97 | - | **Brandon needed redirection, was irritable,** pushing limits<br>Speech always loud and pressured<br>See CE, DD13181, 13191 |

| 8/19/97 | - | **Brandon on unit during school due to noncompliance**<br>Loud, pressured speech, "bossy"<br>See CE, DD13182<br><br>**Branden has pressured speech.**<br>See CE, DD12698 |

| 8/20/97 | - | **Branden has pressured speech.**<br>See CE, DD12696<br><br>**Brandon in trouble for throwing sock ball** at peer<br>Had contraband inside the sock--cardboard, metal screw<br>Room restriction, later in group laughing at peers<br>Said he had nothing to lose, worse behavior since court date<br>Worried and anxious about going to group home--chewing<br>fingernails and cuticles; female peer said Brandon asked her<br>If she wanted to see his "privates"<br>See CE, DD13184-13185, 13187, 13188 |

| 8/21/97 | - | **Brandon labile mood, apathetic, irritable, anxious,**<br>See CE, DD13186 |

| 8/22/97 | - | **Brandon slow to listen, much redirection, pushing limits** |

JA 6843

Yelling, demanding
See CE, DD13248

| 8/23/97 | - | **Brandon flashed male peer**, during a movie<br>Manipulative with staff<br>See CE, DD13249, 13250 |
| 8/24/97 | - | **Branden has pressured speech.**<br>See CE, DD12688<br><br>**Brandon in conflict over tv/vcr with other peers**<br>See CE, DD13251 |
| 8/25/97 | - | **Brandon had MD visit, toenail removed**<br>See CE, DD13252 |
| 8/27/97 | - | **Brandon was distracting in group therapy, monopolizing the time, and for getting up repeatedly to "pass gas"**<br>**Brandon loud, demanding, pushing limits**<br>Threw new glasses across room, lied about taking a pen<br>See CE, DD13253<br>See CE, DD. 13410 |
| 8/28/97 | - | **Brandon has pressured speech.**<br>**Brandon disruptive, threw school papers**<br>Agitated peer<br>See CE, DD13255<br>See CE, DD. 12680 |
| 8/29/97 | - | **Brandon was hyper, excitable and laughing manically**<br>**Brandon c/o upset stomach**<br>Manipulative<br>See CE, DD13256<br>See CE, DD. 13406 |
| 8/30/97 | - | **Brandon intrusive in group, in conflict with peer** |

66364

Said would bust him in mouth, peer shoved couch on foot
While watching movie, peer threw a spider on Brandon
Who became loud, threatening
See CE, DD13258, 13259

| | | |
|---|---|---|
| 8/31/97 | - | **Brandon talkative, arguing bossy**<br>See CE, DD13260 |
| 9/1/97 | - | **Brandon angry, agitated, yelled then cooled off**<br>See CE, DD13261 |
| 9/2/97 | - | **Brandon in trouble for writing stuff on wall about peer**<br>Made a comment about wanting not to kill this guy and another peer as one of<br>His daily goals.<br>See CE, DD 13401<br>**Brandon wrote racial slurs, vulgar slurs on wall**<br>Agitated and verbally aggressive with counselor<br>Argumentative when does not get his way<br>See CE, DD13262-13263 |
| 9/3/97 | - | **Brandon loud, argumentative**<br>Appropriate during group, nervous about home<br>Afraid he would not be able to do right thing without staff's<br>help<br>See CE, DD13263-13264 |
| 9/4/97 | - | **Brandon's placement status has been moved up from priority to emergency**<br>Cardinal Treatment Center identified as the placement locale<br>Staffing notes indicate no improvement during stay (about 9 months)<br>**Brandon manipulative, arguing, anxious**<br>Loud, intrusive, easily frustrated, says peer peed at his door<br>Pushing limits,<br>See CE, DD13266-13267<br>See CE, DD 13535, 13536, 13554 |
| 9/11/97 | - | **Brandon is diagnosed with conduct disorder, mixed, dysthymia, home stressors** |

66365

GAF = 52
Stressors identified were: drugs, violence, behavior problems, hx of sex abuse,
Hx of being sexual abuser, sleep problems, poor school performance,
Hx of theft and truancy, anxiety, divorced parents
Branden made "little progress with problem areas and does not
appear to respond well to a therapeutic environment as he continually
chooses not to follow directions and is disruptive in the millieu.

**Discharge summary:** 15.5 years old, history of sex abuse age 6, sexual history
And drug abuse since age 9, he is confrontive, poor school performance
He entered on following rx: Risperdal, Nuvox, Cogentin, Depakote
Brandon gave a vague family history, his dad brought home a homeless
Man who molested Brandon, after which Brandon began drug use and sex at age 9
Brandon's intelligence, thought processes and concentration were assessed as "good"
Brandon was below 25% in weight and 5th percentile in height, he is drug dependent
He is a "power based" person using aggression to ward off threats, behavior is pretty much
The same even after meds were stopped. Alienated most of his peers, was a hazard to
Himself and others, does not deal well with limits, feel imposed upon,
Kathy wanted Branden placed on her medication, and wanted him out in 4 months
So that the social security check would not be stopped
Prognosis "somewhat poor"
See CE DD13476, 13480, 13606-13611


NOTE--During BB's stay, his self inventory stated almost every day that his
Goal was to control his anger and stay out of trouble.
See CE, DD 13318-13383


**Admission note from Cardinal Treatment Center:** BB admitted, scheduled to see psychiatrist
See Cardinal Treatment Center, DD11511

9/11, 9/16, 9/29/97      -      **Brandon given numerous psychological testes, including: ISB, TAT, MMPI-A**
Portions of which were "provided by the NEO MMPI-A interpretive report system
Legal history: burglary, criminal mischief, theft under $300, habitual truancy, terrorist

66366

Threatening, possession of mj & drug paraphernalia, possession of controlled substance,
Operating moped without a license, receiving stolen property, beyond control of school
Officials, long-term behavior problems, such as "being truant, stealing, fire setting, homicidal
Threats towards adult and peers, being defiant and disrespectful of authority figures,
Making suicidal threats, and demonstrating physical violence toward peers and authority figures"

No information regarding "developmental milestones" Kathy reported he was always hyperactive
Medication unsuccessful, ADHD questioned by Dr. Paul Phillips, history of significant head
Injury, resulting in permanent scar and indentation , and frequent headaches thereafter, extensive
Drug abuse history--alcohol, cocaine, crank, huffing, and marijuana, abnormal EEG

Family situation is "unstable and chaotic" Mom is physically abusive, and terminated his first
Psychiatric admission against medical advice; mom also neglectful. Due to abuse father took
Custody, he is almost deaf and an alcoholic, who provides no supervision;
DSS reports neither parent is able to provide "nurturance, structure, or parenting skills necessary
For a minimum level of care." Brandon and his dad lived in a high crime
Trailer park, and that Brandon was sexually abused.
Brandon reported PTSD symptoms as result of Methodist Home sexual impropriety
After which he was hospitalized several times--Columbia Hospital Paris,
Children's Psychiatric Hospital, and Charter Ridge
Prior testing revealed academic deficits and ADHD, most recent eval.
By Dr. Roger Laid showed low-average intellectual functioning on WISC-III,
Verbal was 88, performance was 77, full-scale 77 (borderline)
Brandon was small, good hygiene, appeared much younger than 16
acted younger too--appeared as a 12 yr. Old child, was charming and eager to please
Behavior on unit shows him to be manipulative
Brandon's eagerness to please, motivation and attempt to answer questions led
The examiner to believe the testing results were valid.
No evidence of hallucinations or delusions, homicidal or suicidal ideation,
No flight of ideas, loose associations or other signs of psychosis;
Speech and thought content were clear and coherent
Brandon denied physical abuse but said he had been sexually abused by a
homeless man, and that it was reported to the authorities, does not like anyone
"touching him" Used coc, crank, MJ and alcohol for six years

**ISB** results indicate impulsive with low frustration threshold, great desire for drugs,

Significant difficulty in interpersonal relations and school, anxiety and rage are prominent

**TAT** anger, sadness, rejection, loneliness, frustration, intense familial conflict, unrealistic
Expectations of others, , disappointed easily, feels victimized, blames others,
no responsibility for his own actions

**MMPI-A**: immature, impulsive, hedonistic, rebel against authority figures, may be hostile
Aggressive, frustrated; he seems unable to learn from punishment and prior troubles,
Little ability to empathize, little remorse for behaviors, may be assault or aggressive, reports
Considerable problem with controlling his anger, may appear charming, but attachments
Are shallow, interested only in pleasure and insensitive to needs of others, unable to experience
Guilt over causing others trouble, may be unable to form warm stable relationships, considerable
Discord in Brandon's family--anger, jealousy, and fault finding, with worsening disagreements
Between his parents
School difficulties are indicated, poor performance, does not participate in school activites
May have history of truancy and suspension, anxiety and fear re: school,
Anxiety, tension and worry are reported, may have frequent nightmares, fitful sleep and
Trouble getting to sleep, "life is very much a strain for him, and he may feel
That his problems are insurmountable. A feeling of dread is pervasive, as
Are difficulties with concentration and staying on task.

**Dx:** conduct disorder, polysubstance abuse, antisocial and narcissistic features.

Treatment recommendations were made (11703-11705) behavioral therapy,
Modeling approaches and rewards for good behavior, r/o or clarify organicity,
Take into account his general mistrust of others, substance abuse potential is high
Intensive counseling for sex and physical abuse, victimization, etc.
Family counseling would help, as would finding additional sources of emotional support
May wish to explore possibility of a learning disorder

See RAYDC/DJJ, DD 11700-11705

**Brandon admitted to Cardinal Treatment Center:**
Health screen reveals cut mark scar on back of left arm, large cut mark on
Back of waist area, scar on right hand, and scar on right knee;
BB admitted on an "emergency" basis, admitting dx: conduct dx, polysub. dx, and personality dx.

JA 6848

Frequent headaches, seizure diagnosis in 1997
See Cardinal Treatment, DD11460-11470

| | | |
|---|---|---|
| 9/18/97 | - | **Brandon is negative for chlamydeous, syphilis and gonorrhea**<br>See Cardinal Treatment, DD11494-11495 |
| 9/19/97 | - | **Brandon is prescribed glass, which he should wear "constantly"**<br>His vision problem dx: myopia<br>His vision without glasses was 20/200 at distance, and 20/70 near<br>See Cardinal Treatment Center, DD 11564 |
| 9/22/97 | - | **Brandon has normal EKG.**<br>See Cardinal Treatment, DD 11492 |
| 9/30/97 | - | **BB's follow-up EEG read as normal:**<br>Background activity well-developed, symmetrical, 9-10 hz alpha medium amplitude,<br>in waking state. Beta activity was intermittent at 15 to 20 hz of medium to low<br>Amplitude and was symmetrical. In the latter portion of the test, intermittent<br>Rhythmic theta developed with a character indicating drowsiness and light sleep<br>A few vertex waves were also suggested, no significant asymmetries, focal discharges<br>Or epileptiform abnormalities seen at any time. Three minutes of hyperventilation<br>Produced a mild to moderate and symmetrical build-up w/o abnormalities.<br>Photic stimulation produced a very slight following response at some flash frequencies<br>Which was symmetrical.<br><br>Brandon reported ripping off a wart from his left arm.<br>See Cardinal Treatment Center, DD11498, 11510 |
| 10/1/97 | - | **BB has numerous somatic complaints--headache, all-over itching, toe discomfort**<br>See Cardinal Treatment Center, DD11510 |
| 10/3/97 | - | **BB refuses his nasal spray and topical clindamycin**<br>See Cardinal Treatment Center, DD 11535-11536 |
| 10/6/97 | - | **Charlotte seen for ob-gyn check, has abrasive dyspareunia**<br>See Trover, DD07836 |

66369

| | | |
|---|---|---|
| 10/7/97 | - | **Charlotte has left ovarian cyst**<br>See Trover, DD07928<br><br>**Brandon's lead level is greater than 3 mcg/dl**<br>See Cardinal Treatment, DD11487 |
| 10/8/97 | - | **Brandon hyperactive, but euthymic**<br>No mood swings, but BB admits to strong anger reaction if he feels ill-treated<br>Follow-up EEG reported as normal<br>BB was assaulted by a peer, but reported no injuries from this<br>Rx: Ritalin 10 mg lunch and a.m.<br>See Cardinal Treatment Center, DD11509, 11533 |
| 10/15/97 | - | **BB's Ritalin increased to 20 mg., am, 10, lunch, 10 mg., p.m.**<br>See Cardinal Treatment Center, DD 11514 |
| 10/17/97 | - | **Brandon asks for his Ritalin, says he will be "bouncing off the walls"** without it<br>See Cardinal Treatment, DD 11508 |
| 10/21/97 | - | **Kathy getting dish-washing job**<br>Will not affect her SSI, takes Fluphenazine<br>See Pennyroyal, DD13714 |
| 10/28/97 | - | **Charlotte has sterilization consult, accompanied by spouse**<br>Surgery was scheduled<br>See Trover, DD07834 |
| 11/5/97 | - | **BB might be cheeking meds,** unclear from note<br>MD adds Depakote; his Ritalin is changed to 10 mg. Lunch and supper,<br>Or 20 mg lunch only<br>See Cardinal Treatment Center, DD11506, 11514, 11529 |
| 11/6/97 | - | **Kathy Basham treated for**<br>Asthma. Comes to the clinic requesting inhaler refill,<br>No regular doctor. Gets Prolixin from Pennyroyal Clinic. |

66370

Rx: Proventil Inhaler, and Azmacort.

**Charlotte requests sterilization.**
*See* Trover Clinic records, DD, pg. 01093, 07732.

| | | |
|---|---|---|
| 11/9/97 | - | **Brandon refuses Depakote and clotrimazole cream**<br>See Cardinal Treatment Center, DD 11542 |
| 11/10/97 | - | **Brandon refuses Depakote and Clotrimazole cream**<br>See Cardinal Treatment Center, DD 11531 |
| 11/11/97 | - | **Charlotte has f/u re: tubal ligation, normal**<br>See Trover, DD07832 |
| 11/12/97 | - | **BB's depakote is discontinued**<br>Was refusing and/or cheeking medication<br>See Cardinal Treatment Center, DD 11515, 11526 |
| 11/24/97 | - | **BB reports doing well on medication, not getting in as much trouble**<br>See Cardinal Treatment Center, DD11505 |
| 12/5/97 | - | **Dr. Stocker prescribes BB Ritalin 10 mg.**<br>See Cardinal Treatment Center, DD11504 |
| 12/12/97 | - | **BB is still hyper, and getting into trouble**<br>Antagonistic to peers, got in fight 2 weeks ago<br>See Cardinal Treatment Center, DD11503 |
| 12/14/97 | - | **Brandon refused his Ritalin.**<br>See Cardinal Treatment Center, DD 11552 |
| 12/16/97 | - | **Brandon has 60-day review at Cardinal Treatment Center**<br>BB broke glasses, and not sure where they are, glasses found following day<br>BB reported doing well and no problems with medication.<br>See Cardinal Treatment Center, DD11502 |

JA 6851

**Kathy says she is "doing very well"**
Taking extra medication because her boss was upsetting her
Quit her job, affect flat, anxious, not been n counseling since
Seeing Dr. Houston; medication was increased per her request
See Pennyroyal, DD13715

| | | |
|---|---|---|
| 12/19/97 | - | **BB is sad over not having friends, or being liked by peers.**<br>Ritalin is continued<br>See Cardinal Treatment Center, DD11503, 11515 |
| 12/21/97 | - | **BB refused his Ritalin**<br>See Cardinal Treatment Center, DD 11551 |
| 1/2/98 | - | **Kathy is evaluated at Pennyroyal**<br>Her affect is sad, mod is anxious, somewhat withdrawn<br>Uncomfortable being in therapy<br>Kathy has history of depression back to age 18, poor anger<br>control, difficulty with interpersonal relations<br>She is taking Prolixin 5 mg., which helps with anger and<br>depression, long psychiatric hx., was hospitalized<br>In California, and at Regional Medical Center; Kathy<br>Does not believe she can care for BB after his release from<br>Cardinal Treatment Center; she has strained relationships<br>With family members, she wants to get off SSI, but recently<br>Quit a job because of her boss' screaming and harassment<br>She admits to hearing voices, and difficulty with sleep<br>She has low energy<br>Dx: asthma and bronchitis, personality disorder, dysthymic<br>disorder, problems with family support, history of depression<br>GAF = 60<br>See Pennyroyal, DD13680-13682; 13716 |
| 1/5/98 | - | **BB was sent to isolation room**<br>See Cardinal Treatment Center, DD11502 |
| 1/7/98 | - | **BB goes AWOL from Cardinal Treatment Center** |

66372

See Cardinal Treatment Center, DD11502

| | | |
|---|---|---|
| 1/14/98 | - | **Brandon returns to Cardinal Treatment Center**<br>See Cardinal Treatment Center, DD11499 |
| 1/20/98 | - | **Larry Basham charged with 4th degree assault, and 2 counts unlawful Trans of minor 3rd.**<br>Larry induced 2 minors to fight, and he hit one of them himself<br>See DD11824-11831 |
| 1/24/98 | - | **Brandon is interviewed for admission to Ten Broeck.**<br>Admits past assault behavior toward staff/peers, and to suicidal thoughts<br>And acts in past 24 hours<br>Lab work--negative for drugs, uric acid level was low at 2.2<br>See Ten Broeck Records, DD 01840, 01921-01923;<br>See Also Cardinal Treatment Center, DD11501 |
| 1/25/98 | - | **Brandon is very needy, constantly asking for something**<br>See Ten Broeck Records, DD01795 |
| 1/26/98 | - | **Brandon was compliant, but needed redirection, kept to self**<br>Progress notes indicated Brandon's mother wanted him on no medication<br>But he convinced her to sign off on it, he had tested limits and had poor<br>Boundaries with female students, he was pleasant and cooperative<br><br>See Ten Broeck Records, DD01797, 01843 |
| 1/27/98 | - | **Brandon gets comprehensive psychiatric evaluation**<br>Referred for self-harm, suicidal actions, went awol for one week<br>Without medications, and has "been very unstable" since then, with lots<br>Of peer conflict, fights, gets hives when angry<br>"not functioning at all in the center" and "attempted to stab self with fork<br>This morning" taken off Depakote recently for unknown reasons;<br>was sleeping under the bed this morning and ate Reynold's wrap,<br>very depressed, social withdrawal--no school or work, cant sleep, but<br>Sleeps all day |

66373

Current med: benadryl, in the past Ritalin and Imipramine most helpful
½ ounce per day marijuana use, cocaine one gram for 2 years, crank for 2
Yrs beginning in 1994, LSD whenever avail. In 1994, alcohol occasional.
Huffing--everyday since 1990; has tremors during withdrawal
MSE--rapid speech, hyper vigilant, somewhat depressed mood, agitated,
Restricted spectrum of affect, flights of ideas, tangentiality noted,
Judgment and insight poor, memory intact with trouble w/ concentration
**2 suicide attempts in 24 hours, sleeping all the time, feeling helpless,**
Hopeless, worthless, **very bizarre behavior--sleeping under the bed**
**"because they wont leave me alone"**
Scratches on arms from cutting them
Dx: major depression with psychotic features, suicide attempts.
Gets agitated with peers--feels like they are out to get him
Symptoms noted were: paranoid ideation, 19 yoa, single, lack of support,
Severe substance and personal problems, major depression, drug use,
Prior history of violence, and borderline personality
Cuts and bruises noted on body--some from suicide attempt
Has a plan to hang himself, gets migraine headaches, was sexually abused at 8
Cousin died 3 days ago
RX: benadryl, thorazine.

**progress notes indicate Brandon has a euthymic mood,**
but was pleasant to speak with and cooperative
He kept saying "this sucks" when sent to quiet room

See Ten Broeck Records, DD 01730-01749, 01768, 01842, 01849

| 1/28/98 | - | **Brandon's Rx: Benadryl, Valproic acid** |
| | | Was pushing limits, agitated |
| | | See Ten Broeck Records, DD 01769, 01801 |

| 1/31/98 | - | **Brandon complains about lack of erection on medication** |
| | | MD described Brandon as sexualized in manner, Valprois acid was |
| | | "taking the edge off" of his volatility, he continues as oppositional |
| | | And pushing limits |
| | | See Ten Broeck records, DD01857 |

66374

JA 6854

| | | |
|---|---|---|
| 2/1/98 | - | **Brandon pushes limits, tests staff...**was disrespectful |
| | | Has little judgment or insight, boisterous and demanding on unit |
| | | Needs constant redirection, was tolerating medicine well |
| | | Got in trouble for horseplay--with peers' consent wrapped him up in |
| | | A blanket |
| | | See Ten Broeck records, DD01858-01859 |
| 2/2/98 | - | **Brandon is kicked out of group for negative attitude.** |
| | | Topic was family roles and conflicts |
| | | See Ten Broeck Records, DD01860 |
| 2/4/98 | - | **Brandon asked to leave group for disrespect.** |
| | | Had a depressed mood, and was hyper and attention-seeking |
| | | See Ten Broeck Records, DD01866-01867, 01869 |
| 2/5/98 | - | **Brandon's Thorazine was increased--25 mg am, 50 mg., pm** |
| | | Loud, demanding, short attention span |
| | | Valproic acid level was low at 38 |
| | | See Ten Broeck Records, DD01774, 01817, 01920 |
| 2/6/98 | - | **Brandon's valproic acid was increased to conc. 500 mg.,** |
| | | And he was given zantac; was very "somatic" and attention-seeking |
| | | Was interacting well with most peers and staff |
| | | See Ten Broeck Records, DD 01775, 01870 |
| 2/8/98 | - | **Brandon refused medicine, then later** |
| | | **agreed, was verbally abusive to staff** |
| | | Showed some aggressive behavior |
| | | See Ten Broeck Records, DD 01823, 01874 |
| 2/9/98 | - | **Brandon's Depakote started today 2x/day** |
| | | Thorazine was also increased |
| | | Behavior was antagonistic and threatening, testing limits |
| | | See Ten Broeck Records, DD01776, 01875 |

JA 6855

| 2/10/98 | - | **Brandon began to cry when Depakote was not d/c'd** |
| | | He threw a fit, then came back and apologized for it, |
| | | He did not want to take Depakote, but agreed after he calmed down |
| | | His behavior was much better after the episode |
| | | Branden's participation in recreational therapy was spotty |
| | | His behavior in group therapy was focused and appropriate |
| | | See Ten Broeck Records, DD01876-01879 |

| 2/11/98 | - | **Brandon does well after being redirected:** |
| | | Was pushing limits, being rowdy |
| | | Group participation was active, he got easily angered by peers, but |
| | | Managed to keep control |
| | | Branden made self-inflicted red marks on his body that |
| | | He called "hives" |
| | | See Ten Broeck Records, DD01829, 01881-01882 |

| 2/12/98 | - | **Brandon was restrained and secluded for harm to self** |
| | | And his thorazine was increased to 100 mg., conc. |
| | | Branden discussed his history of abuse |
| | | See Ten Broeck Records, DD 01778-01779, 01831, 01882 |

| 2/13/98 | - | **Brandon requires constant redirection to stay on task** |
| | | Argues with peers, lacks acceptance of responsibility, |
| | | Little interaction with peers |
| | | Valproic Acid level was low at 48 |
| | | See Ten Broeck Records, DD01884, 01919 |

| 2/14/98 | - | **Brandon shows aggressive behavior, easily agitated** |
| | | **Raises his voice** when upset |
| | | See Ten Broeck Records, DD 01887 |

| 2/15/98 | - | **Brandon has difficulty interacting, aggressive** |
| | | With peers, attended art and psy. Ed classes |
| | | See Ten Broeck Records, DD 01888-01889 |

| 2/16/98 | - | **Brandon displays depressed mood and aggressive behavior** |

66376

Was pushing limits, loud and demanding, his discharge orders
to Cardinal Treatment Center were received
Discharge notes reflect he was admitted for suicidal ideation, and no longer
Appears suicidal, and his aggression towards others has decreased,
Still struggling with behavior
See Ten Broeck Records, DD 01890
See also Cardinal Treatment Center, DD 11520
**Brandon's rx: thorazine 15 mg, am; 100 mg, hs, depakote 500 mg am and pm**
See Cardinal Treatment Center, DD 11516

| | | |
|---|---|---|
| 2/18/98 | - | **Kathy has anxiety, depression, wants to avoid people**<br>Realizes she has her children to live for, excessively broods<br>Preoccupied with things that are wrong<br>See Pennyroyal, DD13716 |
| 3/14/98 | - | **Depakote is upped to 500 inam, 750 in pm**<br>Upset and threatening with peers<br>See Ten Broeck records, DD01780, 01835 |
| 2/16/98 | - | **Branden's Discharge Summary from Ten Broeck Hospital:**<br>15 yoa, sent because of suicidal attempts, tried going awol, tired of<br>Confinement, had numerous problems with impulsivity and peer<br>Relations, very unstable, lots of fights, gets hives when he is angry,<br>Lab results on blood and urine were normal, his depakote level was subnormal<br>Imipramine was started but d'c'd because ineffective, he was given benadryl<br>3x per day, which was also ineffective, Thorazine was tried; valproic acid<br>Concentrate was started; remained manipulative and intermittently agitated,<br>Thorazine increased to 25 mg., later changed b/c of drowsiness in am,<br>Valproic acid was increased, Depakote was increased to 500 in am, 750 in pm,<br>"moderate to fairly good improvement on agitation and angry behavior"<br>**Dx: bipolar, recurrent manic w/ psychotic features, impulse control disorder,**<br>**Oppositional-defiant disorder** (axis 1), deferred (axis II), none (axis III),<br>anger, impulsivity, 2 years residential treatment (Axis IV) Current gaf 40, past yr<br>High 50 (axis v)<br>Discharge meds: Depakote 500 am 750 pm, Thorazine 25 in am,<br>100 in pm |

66377

JA 6857

See Ten Broeck Hospital, DD 01724-01726, 01781

| | | |
|---|---|---|
| 2/18/98 | - | **Branden's thorazine making him sleepy.**<br>See Cardinal Treatment, DD11500 |
| 2/24/98 | - | **Branden's glasses were broken during a restraint at Charter**<br>See cardinal Treatment Center, DD11500 |
| 2/26/98 | - | **Branden is released from cardinal treatment center**<br>**Pursuant to a writ of habeas corpus.**<br>See Hopkins Cty. Public Defender file, DD 02857 |
| 2/27/98 | - | **Kathy Basham treated for**<br>**Chest pain.** Gets refill of<br>Inhaler for chronic cough,<br>Due to asthma.<br>*See* Trover Clinic Records, DD, pg. 01091<br><br>**Branden is seen at Pennyroyal post-release from cardinal treatment center:**<br>Gives history of drug use, mental problems, etc. Reports problems with memory and<br>Concentration; appeared slightly anxious and fidgety<br>Rx: Thorazine 25 mg., 100 mg., and Depakote 500 mg<br>See Pennyroyal Medical Records, DD01941-01943<br><br>**Larry Basham charged for wanton endangerment, 2nd degree**<br>Larry arranged a fight with a gang of boys at a cemetery, and brought<br>His son--Bradley Basham-along; Bradley was killed.<br>DD11818-11823 |
| 3/5/98 | - | **Kathy is upbeat and pleasant,** son doing better<br>See Pennyroyal, DD13717 |
| 3/11/98 | - | **Kathy has superficial insight into her situation**<br>Appears guarded<br>Continue Fluphenazine<br>Long history of dysthymia, on and out of many relationships |

66378

Occasional attacks of being anxious, complaining,
opinionated, with strong likes and dislikes
See Pennyroyal, DD13717, 13718

| | | |
|---|---|---|
| 5/19/98 | - | **Branden receives stitches in right finger after being Injured with a nail.** Unclear how injury occurred. See Trover Clinic, DD03614 |
| 5/27/98 | - | **Branden treated for folliculitis and urtitcarial reaction.** Apparently he got this from a water park. See Trover Clinic, DD03613 |
| 6/3/98 | - | **Kathy has superficial insight, fair judgment** Kathy is referred to another psychotherapist, as She did not like the previous one See Pennyroyal, DD13718-13719 |
| 6/8/98 | - | **Kathy cam in very distraught, encounter with mother** Very hurt, angry, painful memories of childhood, Tearful and crying, wants to learn coping skills See Pennyroyal, DD13719 |
| 1998-1999 | - | **BB's summer school term: 1.0 credit for 5 classes** English C+, Math U, Sosical studies D, PE and keyboarding "C" See Ky-DJJ, DD04885 |
| 7/3/98 | - | **Kathy goes to ER for fractured radius after fall at home.** She was on prolixin for anxiety, The break was set in a cast and she was sent home. See Trover, DD06080-06097 |
| 7/7/98 | - | **Kathy Basham seen in ER.** Arm fractured. *See* Trover Clinic Records, DD, pg. 01090, 01092, 01197 |

JA 6859

| | | |
|---|---|---|
| 7/11/98 | - | **Charlotte is treated for a ruptured spleen and diaphragm, Secondary to car wreck.** <br> Pelvis fractured also, chest tube for hem thorax <br> and pneumothorax on right side <br> See Trover, DD07732, 07831 |
| | | **Charlotte experiencing anxiety in hospital** <br> Was in hospital due to motor vehicle accident <br> See Regional Medical Center, DD06907 |
| 7/16/98 | - | **Kathy Basham fractures arm.** <br> Cast to be removed in 2 weeks. <br> *See* Trover Clinic Records, DD, pg. 01076, 01196 |
| 7/19/98 | - | **Charlotte in hospital for fractured pelvis** <br> Says she has an "eating disorder" by which she means <br> Will only eat certain foods, certain ways. <br> See Regional Medical Center, DD06867 |
| 7/22/98 | - | **Food remains an issue for charlotte during hospitalization** <br> See Regional Med. Ctr, DD06868 |
| 7/23/98 | - | **Kathy has left wrist fracture** <br> No change noted |
| | | **Charlotte's final dx from car wreck:** pelvic fracture, <br> Lacerated spleen, ruptured diaphragm, left hemothorax |
| | | See Trover Medical Records, DD 01195, 07732 |
| 7/27/98 | - | **Charlotte doing well after her surgery for car wreck trauma** <br> Injuries included were numerous (see above) <br> See Trover, DD07927 |
| 8/3/98 | - | **Larry Basham charged with possession of controlled substance** <br> Larry was confined at jail when he was found to have Loritab |

66380

See DD11812, 11815

| | | |
|---|---|---|
| 8/4/98 | - | **Kathy Basham follow-up**<br>**Exam on fracture.** Good progress.<br>No change in alignment<br>*See* Trover Clinic records,<br>Defense Discovery, pg. 01089, 01194 |
| 8/11/98 | - | **Charlotte seen for fractured pelvis.**<br>See Trover, DD07926 |
| 8/18/98 | - | **Kathy Basham has check up for**<br>**Fractured arm--left wrist.**<br>*See* Trover Clinic records, DD, pg. 01086, 01193 |
| 8/24/98 | - | **Kathy has little bit of anxiety,**<br>Mildly depressed, but stable<br>Prior records indicated hearing voices, running commentary<br>Possible major depression with psychosis<br>See Pennyroyal, DD13720-13721 |
| 9/21/98 | - | **Kathy not doing well on Prozac**<br>Caused headaches, mildly anxious,<br>Prozac d/c'd, Fluphenazine continued<br>See Pennyroyal, DD13721 |
| 10/21/98 | - | **BB has juvenile complaint and petition filed for theft**<br>Involved stealing shorts from a mall<br>See KY-DJJ, DD04650 |
| 11/11/98 | - | **Charlotte seen for 7 teeth rotting**<br>5 are to be surgically removed, 2 others are developing<br>Periodontal<br>See Trover, DD07823-07825 |
| 11/23/98 | | **Charlotte has 5 teeth extracted** |

66381

See Trover, DD07732, 07918-07920

| | | |
|---|---|---|
| 11/25/98 | - | **Charlotte gets pain medication b/c her 5 teeth were pulled**<br>**Motrin 800 mg, Lortab given**<br>See Trover, DD07822 |
| 12/26/98 | - | **Kathy Basham treated for chest pain.**<br>"wrestling" with her daughter, whose<br>head bumped into her chest. Rhonci are<br>Heard in the lungs. X-ray is neg.<br>Rx: Tylenol #3.<br>*See* Trover Clinic records, DD, pg. 01088, 01191<br>01192 |
| 12/30/98 | - | **Kathy Basham gets Famvir 125**<br>*See* Trover Clinic records<br>Defense Discovery, pg. 01082 |
| 1/1/99 | - | **Kathy Basham treated for sternum**<br>**injury caused by daughter's head.**<br>Has pleurisy pain in chest.<br>She also has fever blisters.<br>Wt. Is 107, BP 96/58<br>Current medication is Prolixin,<br>diagnosis: Asthma, Herpes Simplex,<br>Costochondritis<br>rx: Famvir, 125 mg.,<br>Relafen, 750 mg., and Albuterol<br>*See*: Trover Clinic Records, DD, pg. 01087 |
| 1/19/99 | - | **Kathy says Fluphenazine is helping her**<br>Mildly anxious to euthymic mood<br>See Pennyroyal, DD13722 |
| 2/20/99 | - | **BB has juvenile complaint petition filed for crim msichief**<br>Stole fishing equipment from a truck, and drove off with co-d. |

JA 6862

See Ky-DJJ, DD04651

| 4/5/99 | - | **Charlotte has dyshidrotic eczema**<br>See Trover, DD07820 |
| 4/21/99 | - | **Kathy trying to quit smoking, has emphysema**<br>Euthymic, but friendly, stable<br>See Pennyroyal, DD13723 |
| 4/28/99 | - | **Kathy has psychosocial evaluation: her rx: fluphenazine**<br>Her dx: dysthymic disorder, personality disorder, NOS<br>See Pennyroyal, DD13679 |
| 5/5/99 | - | **Kathy Basham treated for asthmatic**<br>**Bronchitis.**<br>BP 120/70, wt. 111 lbs.<br>Advised to reduce smoking<br>*See* Trover DD01085 |
| 5/10/99 | - | **Branden is seen at ER for a right side wrist injury.**<br>He was given Lortab<br>See Pennyroyal Hospital, DD02128-02135 |
| 5/18/99 | - | **BB detained for TBUT, Burg 3rd, criminal mischief 3rd**<br>See KY DJJ, DD04653 |
| 5/19/99 | - | **Kathy Basham treated for skin**<br>**Ailment,** comedonal acne.<br>Rx: Retin-A, and Tridesilon.<br>She was on Prolixin<br><br>**Charlotte seen for inflamed acne**<br><br>*See* Trover Clinic records, DD, pg. 01083, 07819 |
| 5/24/99 | - | **Predisposition investigate report on Branden states as follows:** |

JA 6863

Branden had pending theft-related charges.  He admitted guilt.
Last school attended was adult ed. Center, where he was not a problem,
But did not attend often.  His parents did not want to take him back into the
Home, so in light of his thefts to support a daily cocaine habit, it was recommended
He placed outside the home.
See Hopkins Cty. Public Defender records, DD 02681-02684

**BB has predisposition report by KY DJJ**
Pending charges for theft--stole shorts from store, threw them
To Raymond Emery then left mall; 2nd charge is from
Stealing money from a Garage business with friend Timmy
Burden; 3rd petition criminal mischief 2nd--stole fishing gear
From a truck, then threw it out of a moving car;
BB's criminal hx began when he was 11, with being beyond
control of school; BB dropped out of adult ED, but was good
When he attended, he has never had a job, Kathy described
him as immature, and angry when he does not get his way,
Does not go to bed, talks on phone at all hours, drives her
"to the limit," Kathy says since head injury at 5, BB has
behaved negatively; refuses his meds for ADHD;
Neither parent were willing to accept BB back into their home
Recommended commitment to DJJ
See KY-DJJ, DD04566-04569

| | | |
|---|---|---|
| 6/1/99 | - | KY DJJ assessment: **BB one accidental fire setting**<br>Delinquent behaviors include drugs, disobedience,<br>Delinquent friends, theft, blames others, no remorse<br>Explosive outbursts<br>Kathy described BB as extremely immature,<br>Pushes people to the limit<br>Parents neglectful, have own problems<br>BB's criminal hx: possession marijuana,<br>paraphernalia; poss of amphetamine, operating<br>Moped without license, TBUT (?) under 300,<br>Burglary 2nd and criminal mischief 3rd (dismissed)<br>Beyond control of school |

JA 6864

Personality disorder, histrionic and borderline
features; disruptive and slept at school
Intimidates mother and grandmother
Has had 7 out-of-home placements: 5 in psych. Facilities
"each facility seemed to be relieved" when he left
Manipulative, cries easily, does not bond or trust,
Impulsive, volatile, does not know or care about consequences
Admits stealing to buy drugs, lies to make himself appear
victimized; reports being picked on by others
See KY-DJJ, DD04557-04564

| 6/2/99 | - | **Kathy treated for chronic pulmonary dx.**<br>Chest x-ray was negative for "active disease"<br>Wheezing noted.<br>Rx: Albuterol, Fluphenazine, Singulair,<br>Combivent, Azmacort<br>See Trover Medical Records, DD 01182-01183 |
| 6/3/99 | - | **BB evaluated by Ky. DJJ**: no school since 98<br>Pending charges, multiple substances abused,<br>Dx: conduct disorder, poly-sub. Abuse,<br>Antisocial and narcissistic features; full-scale<br>IQ = 86; seizure disorder diagnosed 9/91<br>BB recommended for long-term placement<br>Hx: physical, emotional, sexual abuse and neglect<br>See Ky. DJJ, DD04549, 04551, 04555 |
| 6/15/99 | - | **Kathy seen for shortness of breath.**<br>MD notes she is "G-3, P-2, 0 1 2"<br>Current Rx: Albuterol, Fluphenazine<br>Diffuse wheezing noted.<br>Dx: Dyspnea, secondary to asthmatic bronchitis<br><br>New Rx: Combivent, Albuterol, Singulair, Azmacort<br>Chest X-ray to follow--no abnormality<br>See Trover Medical Records, DD 01184-01185, 01188 |

| | | |
|---|---|---|
| 6/21/99 | - | **BB had behavior problem after speaking with parents** |

Has frequent conflict with his parents; not doing schoolwork
Was "wild child" during school this week, clowning with peers
Next day did better in school; told teacher he was not going to work
See Ky-DJJ, DD04803, 04908, 04912

| | | |
|---|---|---|
| 6/22/99 | - | **Branden is screened by Rice Audubon Youth Develop. Center** |

(hereinafter RAYDC--part of Ky. DJJ)
indicated missing rt tip of finger
5'8", 145 pounds, many prior psych. Admissions

**Current Situation Assessment:** legal charges pending, detailed account of family
Functioning: alcoholic father, depressed mom on SSI, Jimmie and Kathy's 2 divorces (?)
3rd divorce was from a step-father (?)
Brandon wanted to get his GED, but was not too optimistic due to time constraints,
BB wanted to be a counselor so he could help other troubled kids

Substance abuse began at age 8, and included cocaine, huffing, codeine, xanax, pot,
Used quarter to half-ounce marijuana and 3-4 grams cocaine before getting locked up

Branden reported prior sex abuse at age 7, physical abuse by mother, and
Emotional abuse by both parents, who called him names like "stupid"

3 specific instances of trying to commit suicide were noted: overdose at 17,
Attempted hanging at Charter Ridge and wrist slashing at Ownesboro Det. Ctr.

Branden's only reported prior desire to kill was when another resident attempted
To sexually assault him
Current Rx: Ritalin 20 mg. X2
Past dx: personality disorder with histrionic and borderline features

MSE: Branden was cooperative, normal affect, thinking normal, perception normal
Memory intact, poor sleep patterns--going to bed and waking up difficult

Dx: Conduct Disorder, childhood-onset type

66386

MAYSI was administered to Brandon, which ranks problem areas, and specifically
Notes "caution" areas, in which the child has scored higher than 2/3 of other youths,
And a "warning" area in which the child has scored in the top 5-15% of "justice system youths"
"Caution" was indicated for anxiety, fighting, and thought disturbance; "Warning" was indicated for
Alcohol/drug abuse, anger/irritability, depressed mood, suicide, somatic complaints and trauma
See RAYDC/ Ky. DJJ, DD11616, 11687-11689; 11691

| 6/23/99 | - | **Branden is negative for syphilis, Chlamydia, and gonorrhea** |

Branden's Tylenol 3 is discontinued on this date.
See RAYDC/Ky. DJJ, DD11619-11620, 11632

| 6/24/99 | - | **Branden's "major problems"** ADD, Depression, PTSD, polysub. Abuse |

Was very talkative, discussed past hx., including treatment
In and out of institutions since age of 6
See RAYDC/Ky. DJJ, DD11622, 11628

**Psychiatric evaluation on Branden conducted on this date:**
17 years old, first illegal act at age 10--stealing, substance use,
Never been charged with a sex offense, admitted from Daviess Co. Det. Ctr.
Did not own a gun, but has witnessed adults using knives on other people,
Has experienced numerous personal losses, including death of grandparents,
Friend committing suicide by hanging, and the sudden "disappearance" of friends,
Has suffered from exposure to repeated trauma: emotional, physical and sexual abuse
Has seen his mother beaten by his father and by the mother's boyfriend.

Previous mental health symptoms/diagnoses: ADHD, learning disability, anger control,
PTSD, depression, sudden anxiety-induced hives/itching; symptoms began at age 7
8 prior psych. Hospitalizations, 3 at stoner creek;
Treated as an outpatient at Hopkins County Comm. Mental Ctr. Since age 14,
The following medications have been prescribed: Ritalin, Depakote, Cylert, Paxil,
Thorazine, Adderall, Mellaril, Elavil, Prozac, Zoloft, Imipramine, Risperdal, Clonidine
And Lithium; Branden says he has done best of Thorazine and methylphenidate.
Current symptoms include: verbal greater than motor greater than mental hyperactivity
Impulsivity, visual and auditory distractability, anger control, flashbacks re: sex abuse,
Irritability and insomnia.  Most recent medications were Depakote and Thorazine while

66387

At Charter Louisville; suicidal thoughts past 2 weeks, including cutting his wrist
With a plastic spoon, but no "self injurious behavior"

Family history: both sides--suicide, depression, psychosis, alcohol abuse and charges
Psychiatric hospitalization and violence with guns and knives.

His only noted childhood memory was of fighting with peers,
Also noted conflicts with both teachers and peers; his interests were music, sports
He listed adult employment as bass angler and commercial fisherman ?
Used alcohol occasionally, pot at age 9, no cravings for alcohol but daily for pot and cocaine,
Inhalant use began at age 10,
Was emotionally abused by mother from age 10 to 17, physical abuse by cousins from 10 to 14;
Head injury at 7, sex abuse from 8 to 9, extreme discomfort showering around others,
Kept a grudge list and retaliated against those on it frequently

Branden was cooperative but continuously moved about, destroying latex gloves, and attempting to use
An otoscope on the examiner, denied a/v hallucinations, but feared for his safety at hands of others
Branden denied suicidal or homicidal thoughts and responded to what would you do question with the
Following: would mail a letter if found on ground, would use a $100 bill given to him to buy dope

**Diagnostic Impression**: PTSD, ADHD, polysub. Abuse disorder--marijuana, cocaine and alcohol
Learning disability and heat-induced asthma and traumatic amputation of distal right finger
Axis 4: severe; GAF, current, 40.
**Strengths**: amiable, articulate, sense of humor
**Risks**: to reoffend was high, AWOL was moderate, aggression high, and suicide moderate.

Branden agreed to try Ritalin and Buspar
Edwin O. Walker, MD, MSPH

See RAYDC/DJJ, DD 11683-11686

| | | |
|---|---|---|
| 6/25/99 | - | **Branden's rx: methylphenidate 10 mg, Buspar, 10 mg.**<br>See RAYDC/ Ky. DJJ, DD11632 |
| 6/26/99 | - | **BB charged with program disruption**<br>BB was arguing with another patient over food, |

| | | |
|---|---|---|
| | | The other patient took a swing at him, provoking a Fist fight; sent to timeout for playing with food See Ky-DJJ, DD04598, 04811 |
| 6/28/99 | - | **BB charged with contraband--cigarettes in pillow** BB was placed in time-out; conflict with other students See Ky-DJJ, DD04596, 04913 |
| 6/29/99 | - | **BB in timeout for classroom behavior** Gave the finger to other students See Ky-DJJ, DD04807, 04911 |
| 7/1/99 | - | **Branden's methylphenidate was increased to 20 mg., po** See RAYDC/ Ky. DJJ, DD11632 **BB in timeout for classroom disruption** See Ky-DJJ, DD04806 |
| 7/2/99 | - | **BB's "WJ-R" results indicated reading 9.5 grade level** Math ability of 6.2 grade level; Brandon reported having two Jobs--as a diesel mechanic and in roofing, as well as odd jobs Such as mowing lawns; might be interested in technical training; wants to get a GED; BB's career ability testing Revealed "spatial relations" as his greatest strength, a little above average; average in verbal reasoning and numerical ability, little below average in mechanical reasoning And word knowledge, below average in perceptual speed And accuracy, and low in language usage See Ky-DJJ, DD04894-04896 |
| 7/5/99 | - | **BB in timeout for horseplay.** Continued trouble in school, though accomplished some work See Ky-DJJ, DD04805; 04903-04905 |
| 7/9/99 | - | **Branden was choked and hit by another resident in a.m.** Two red areas were present on Branden's neck, left ear was also red |

66389

See RAYDC/ Ky. DJJ, DD11627

| Date | | Note |
|------|---|------|
| 7/12/99 | - | **BB is doing well overall according to Mr. Gilmer**<br>Mrs Johnson reports differently--argumentative, not working,<br>Disruptive, drew pictures on his assignments; Mrs. Yelton<br>Wrote he was hyper<br>See Ky DJJ, DD04900-04902 |
| 7/13/99 | - | **BB in trouble for refusing order**, room checked<br>For suspicion of contraband--none found<br>See Ky DJJ, DD04863 |
| 7/17/99 | - | **BB non-compliant with timeout**.<br>Chronic program disruption<br>See KY-DJJ, DD04800, 04862 |
| 7/19/99 | - | **BB "off task too often" in school**<br>Mrs. Johnson reported: "Brandon does not work…does not<br>Follow instructions…is very argumentative about everything…<br>Will fail my class this summer"<br>See Ky-DJJ, DD04889-04890 |
| 7/20/99 | - | **Charlotte seen for 2 rotten teeth**<br>See Trover, DD07817-07818<br><br>**Branden has eye exam, myopia noted**<br>Intermediate refraction is noted<br>Rx: -100 OD, -125 OS<br>See RAYDC/ Ky. DJJ, DD11635-11636 |
| 7/21/99 | - | **Charlotte has 2 teeth removed**<br>See Trover, DD07732<br><br>**Branden's TB test comes back negative**<br>See RAYDC, DD11617 |

66390

JA 6870

**Branden was transferred from RAYDC to Caritas for threatening self harm**
See RAYDC/ Ky. DJJ, DD11627

**BB off task most of the day--got nothing done**
See Ky-DJJ, DD04892

**Kathy doing well, mood euthymic**
Fluphenazine continued
See Pennyroyal, DD13723

| | | |
|---|---|---|
| 7/22-7/25 | - | **Branden was evaluated at Caritas Peace Center.** |

He was 17 years old, and referred for a neuropsychological eval.
To assess risk of suicide, depression, and ADHD
Dx: major depression, recurrent, moderate,
      Oppositional defiant disorder
      ADHD, combined type, Axis 2 and 3: no diagnosis
Branden's functioning was in the borderline to average range,
Intellectual functioning was in low average range, with stronger
Perceptual abilities than verbal ones. Borderline areas included
Academic and attentional skills. Discrepancies were not significant
enough to diagnosis a learning disorder, ADHD combined type was diagnosed
Branden gave history of increasing legal and social problems, anger management
problems, impulse control problems, and poorly developed interpersonal skills
Unreceptive to peer-related social clues, shows passive defiance placing him in
A position "to be easily scapegoat and harassed", then allowing Branden to feel
Justified in acting out his frustration from a victim standpoint.
Branden reported never having a "childhood" with lots of family problems
With no opportunity to develop basic interpersonal and problem-solving skills
May need some "re-parenting" to develop these skills; has insight into his own behavior
At times--action will likely precede premeditation in most situations. Evidence of
Depressed mood, at risk for acting out suicidal thoughts due to impulsivity
Major depression, recurrent, moderate.
Needs behavioral approach to therapy, and anger management;
Branden was concerned about returning to his home due to drug abuse, unemployment
And his family situation.
Branden had trouble with peers at Rice Audubon, with people calling him

JA 6871

"stupid, slow white trash," which has broken down his self-esteem
"to the size of a pea." Pressure was mounting so Branden
Approached his counselor--Christy Dickerson--who arranged for this admission.
Ms. Dickerson noted Branden was harassed and bullied by others...including
Being "stabbed with a pencil" by a peer while coming out of church prior
to this admission--stabbing occurred because Branden was crying
says he does not want to hurt anyone because knows consequences
Prior history of aggression in other facilities--but not at RAYDC. Several prior
Suicide attempts, including cutting wrists which required stitches
Branden reports his biggest problem is drug use--which he uses to release tension
And pressure related to his family situation, lost 15 pounds in past month
Feels depressed, Mom is on disability for depression--hospital records report no
History as perpetrator of sex abuse, though he was suspected of being in a sexual
Relationship with another patient at Rice-Audubon
7th grade education--repeated 1st and 3rd grade, was in LD and BD classes
On 1st day of testing was on Ritalin, which was then changed to Wellbutrin and Luvox
Says drug use began at 11 (rather than 9 as indicated elsewhere)
Branden presented alert, with fluent speech in re: prosody, tone and volume
Mood was anxious, affect "wide-ranging"
History of seizure disorder, with no seizures noted "for several years"
Branden wanted Thorazine rather than Ritalin which left his mind "heavy and cloudy"
Wants job and home near family but not with them because not good for him to
live with them because of drug use due to tension.
Branden did very well on 1st day of testing, and not so well second day
He attributed the difference to change in his medication--apologized for being
Restless and irritable but was "somewhat manipulative" in test performance
Denied current suicidal thoughts, though acknowledge wanting to "hurt" himself
Branden acknowledged prior thoughts of hurting others by assault, no evidence of
Delusions, hallucinations or a "formal thought disorder"

He was administered numerous tests: WAIS-III, self-administered battery,
Rey Ostereith Complex Figure Drawing, Memory Assessment Scale (MAS),
Cancellation test, trail making, A & B, Student Problem Checklist, Anger
Questionnaire, Incomplete Sentence Blank, Draw A Person Test, Suicide
Probability Scale, Reynolds Adolescent Depression Scale, **MMPI-2**, and TAT

JA 6872

Low-avg. range general intellectual functioning, Full Scale IQ 89, verbal 87, performance 94
Verbal comprehension index was low average (88), perceptual organizational index was
average (99), processing speed index was borderline (76),

Scaled Scores (using age-related norms) were:
Vocabulary = 8, similarities = 10, arithmetic = 8, digit span = 8,
Comprehension = 8, information = 5, picture completion = 12,
Digit symbol coding = 6, block design = 9, matrix reasoning = 9,
Picture arrangement = 10, symbol search = 5.

WIAT scores ranged from borderline to low average:
Graded scores: basic reading 7:4 equiv., math reasoning = 5:7 equiv., spelling 6:1 equiv.

Verbal skills: ranged from borderline to average, visuospatial skills: low to high average
memory from impaired to average, visual memory--from average to impaired (possibly due to medication)
 Attention and concentration from borderline to average.

Emotion functioning: immature individual who responded without forethought, insight or reflective
reasoning,   TAT indicated a "hero" that was self-focused with little concern for others,
Sadness, fear and isolation when the "hero" felt helpless, with an external locus of control,
And lack of personal power over events, separation anxiety re: family, women were sexual gratification
Objects without emotional attachment; what Branden needed was attention, but did not get it,
Close family ties and problems with anger management

Academically disinterested, self-image and interpersonal skills deficient, does not like being small,
Lacks confidence, not sure what he needs, difficulty making friends, gets angry when told
What to do and loses his temper when people put "their hands" on him

Significant depressive symptomatology, lonely and worried most of the time, peers do not
Like him and he feels like hurting himself or running away, suffers from stomach aches,
sadness, crying spells, occasionally feels happy and wants to have fun,

**suicide probability score--73% chance BB belongs in lethal suicide attempters category**
High risk group

**MMPI-A**==technically valid profile, mild elevation in depression, internalized anger,

JA 6873

introspective and obsessive thinking, similar to those adolescents with impulsive behavior
And inability to delay gratification, stress may result in alcohol and drug abuse, feelings
Of depression, anxiety and worthlessness are common, as is academic frustration, and behavior
Problems in school; lack of respect for the law and legal problems are common, poor capacity
For insight, underestimation of seriousness of their own problems, sensitive
To actions of others, yet distrustful of their motives, similar persons
May be superficially involved in therapy until stress subsides, at which point they
Terminate therapy so prognosis using traditional psychotherapy is poor.
See RAYDC/ DJJ, DD 11638-11646

| | | |
|---|---|---|
| 7/26/99 | - | **Charlotte has rash on both feet--has had similar problem for past 10 years**<br>Both feet has visible plantar's aspects<br>Dx: tinea pedis, verruca<br>See Trover, DD07815-07816 |
| 7/27/99 | - | **BB will not be placed in step-down program**<br>Which was a less secure facility<br>See Ky-DJJ, DD04613 |
| 7/31/99 | - | **Branden's current medication was Ritalin 20 mg., bid**<br>See RAYDC/DJJ, DD11650 |
| 8/4/99 | - | **Branden has x-ray at Caritas Peace Center, nose is not fractured**<br>However, "[s]significant artifact overlies both images incidentally."<br>See RAYDC/ Ky. DJJ, DD11637 |
| 8/6/99 | - | **Branden hit in the nose by another patient's fist**<br>Bone was cracked, and scheduled to see MD<br>Rx: Remeron 7/5 mg., po, qid, Ritalin 10 mg., po, q am and noon<br>See RAYDC/ Ky. DJJ, DD11626, 11633 |
| 8/8/99 | - | **BB in fist fight with another resident, swollen eye**<br>And scratched<br>See Ky-DJJ, DD04608-04612 |
| 8/9/99 | - | **BB has minor injury--fell off bunk** |

66394

Bruised right forearm
See Ky-DJJ, DD04809

| | | |
|---|---|---|
| 8/10/99 | - | **BB's weekly progress report:**<br>BB spoke about problems with peers and self-esteem<br>Needs to mature and understand healthy relationships<br>See Ky-DJJ, DD04798 |
| 8/12/99 | - | **Branden scheduled for surgery, for reconstruction on his "nail bed"**<br>(possibly ingrown toe nail?)<br>See RAYDC/ Ky. DJJ, DD11626 |
| 8/13/99 | - | **Branden is treated for asthma on this date**<br>See RAYDC/ Ky. DJJ, DD11623 |
| 8/14/99 | - | **BB threw another resident to the ground from behind**<br>**BB caught selling Ritalin to another patient**<br>See Ky-DJJ, DD04604, 04860 |
| 8/16/99 | - | **Branden reportedly observed selling his Ritalin, and giving his Remeron**<br>**To other patients.** Unclear what the disposition of this was.<br>Ritalin was d/c'd, Remeron was placed on "hold"<br>See RAYDC/ Ky. DJJ, DD11625, 11633<br><br>**BB's weekly report:** conflict with another peer,<br>Sent out of room, when returned did fine<br>Later was disruptive, smacked peer in back of head<br>Teacher's comments: "Sorry to see Brandon deteriorate, he<br>Did really well this summer."<br>Threw rocks in the greenhouse<br>See Ky-DJJ, DD04877-04878, 04880 |
| 8/19/99 | - | **BB placed in timeout after going upstairs to "throw up"**<br>Rather than using downstairs, and then calling staff person<br>An "asshole" and cursing at him<br>See Ky-DJJ, DD04840 |

66395

| | | |
|---|---|---|
| 8/20/99 | - | **BB removed from class for throwing object** <br> Argued with teacher, then tried to make deals <br> See Ky-DJJ, DD04865, 04879 |
| 8/22/99 | - | **BB's weely progress report:** <br> Very immature and negative behaviors, needs to work on <br> anger, peer relations <br> See Ky-DJJ, DD04797 |
| 8/23/99 | - | **BB blasts water at Mums during horticulture class!** <br> Would build up pressure in hose, then release it in a burst <br> See Ky-DJJ, DD04870 |
| 8/24/99 | - | **BB's weekly progress report:** <br> Continues to be immature, no progress <br> In trouble for thumping another resident in head during class <br> And throwing paper wad across room <br> See Ky-DJJ, DD04796, 04869 |
| 8/25/99 | - | **Branden is struck in the nose** <br> A repeat x-ray from Caritos was requested re: Branden's nose <br> See RAYDC/ Ky. DJJ, DD11625, 11633 <br><br> **BB referred to a "step-down" program** <br> He was too immature for Rice-Audubon, where he <br> Egged on peers, placing himself at risk of physical harm; <br> BB constantly in time-out room <br> See KY-DJJ, DD04600 |
| 8/27/99 | - | **BB fell down,** at first said pushed, then changed story <br> Se Ky DJJ, DD04828 |
| 8/29/99 | - | **BB's weekly progress summary--Rice Audubon** <br> Somewhat disruptive and playful in group, immature <br> See Ky-DJJ, DD04795 |

66396

| 8/30/99 | - | **BB did no work, made giant airplane in school**<br>Later did a little better, other residents hostile toward<br>BB, BB very hyperactive; creating conflict with peers<br>See Ky-DJJ, DD04874, 04876 |
| 9/1/99 | - | **BB's weekly progress report--Rice Audubon**<br>Good behavior this week<br>See KY DJJ, DD04794 |
| 9/2/99 | - | **BB assaulted by staff person**<br>Reports M. Washington hit him in the back of his head<br>Jerked his blanket off of him and "almost broke my neck"<br><br>**BB in timeout for horseplay and "flicking" staff person**<br>Smarted off to staff person<br>See Ky-DJJ, DD04812, 04827 |
| 9/3/99 | - | **Jimmie has chronic lower-back pain,**<br>**for which he uses over-counter meds and "6-12 beers"**<br>Smokes 2 packs per day, lives with ex-wife, average<br>Of 6 beers per night;<br>Rx: Celestone 2 cc., Celebrex 200 mg, Darvocet 100 mg.<br>See Trover, DD08098-08099 |
| 9/5/99 | - | **BB in timeout for rudeness to staff**<br>Se Ky-DJJ, DD04817 |
| 9/8/99 | - | **BB's supervised placement evaluation notes:**<br>Will be released to his mom, will not be followed by<br>A community worker, the family functioning section was<br>Very brief, noting that BB lived between his parents' houses<br>And that the family had no interest in continuing counseling,<br>And that BB would have to deal with stuff himself or deal<br>With adult court; BB was "well known by community law<br>enforcement," no supervision was in place |

66397

See Ky-DJJ, DD04921- 04922

**Kathy switched over to atypical medication**
Prolixin is decreased, Zyprexa is started
See Pennyroyal, DD13724

9/11/99 - **BB in timeout for not following staff directions**
See Ky DJJ, DD04814

9/13/99 - **Branden was discharged from RAYDC/ Ky. DJJ**
See RAYDC/ Ky. DJJ, DD11624

**BB discharged from Rice Audubon to his mother**
Maurice Williamson and Leon Farley wrote letter to Judge
Informing him that BB had been working on issues
And Cheryl Durham was helping him transition home
See Ky-DJJ, DD04917-04919

9/17/99 - **Jimmie has osteoarthritis, high blood pressure and reflux disease**
Was given Zantac, refused all recommended medical procedures
See Trover, DD08097

10/7/99 - **Charlotte has sclera abrasion of left eye**
Believes a bug got in her eye
See Trover, DD07813

10/8/99 - **Kathy quit taking Zyprexa, not helping**
Had headaches, but did help her sleep
Depressed, low self-esteem and self-worth
Prolixin is continued, antidepressant started
See Pennyroyal, DD13725

10/9/99 - **Charlotte's rx: ethromycin**
See CVS, DD10766

66398

| | | |
|---|---|---|
| 10/12/99 | - | **Charlotte has hemorrhagic conjunctivitis**<br>Cannot afford eye drops, so was given sample medication,<br>Irritation began after the lining of her car roof came lose and dropped<br>Debris into her eyes<br>See Trover, DD07812 |
| 10/15/99 | - | **Charlotte seen for intense conjunctivitis**<br>See Trover, DD07811 |
| 10/16/99 | - | **Charlotte's rx: cephalexin**<br>See CVS, DD10766 |
| 10/18/99 | - | **Branden gets 1st adult criminal conviction: burglary 2nd**<br>See Ky. Dept. prob., DD09185 |
| 10/30/99 | - | **Kathy Basham seen for chest pain.**<br>Her current meds. Are prolix in and<br>An "antidepressant." Chest X-ray<br>Negative.<br>Diagnosis is chest pain from coughing.<br>Progesic for pain<br>*See* Trover Clinic Records, DD, pg. 01080, 01081, 01189,<br>01190 |
| 11/1-2/99 | - | **Kathy treated for pulled chest muscle.**<br>Secondary to coughing.<br>11/1--DX--smoker's cough w/pain<br>Rx: motrin, tylenol<br>11/2--Dx--pulled muscle<br>Rx: Flexeril, 10 mg., Lortab<br><br>See Trover Medical Records, DD 01177-01178 |
| 11/9/99 | - | **Kathy seen for chest pain.**<br>She is trying to quit smoking. Has jabbing pain<br>Current Rx: Albuterol, Singulair |

66399

New Rx: Lodine-XL, Duratuss-G
See Trover Medical records, DD, pg. 01175-01176

| Date | | Event |
|---|---|---|
| 11/10/99 | - | **Branden is evaluated at Pennyroyal Center.** Branden is seen by Launa Houston, Ph.D. He is tearful and currently incarcerated on 2nd degree burglary charges which he says are false, gives hx of hospitalizations Including Methodist home, and of suicide attempts Gives family hx of "everyone has assaulted everybody" Quit school in 9th grade, crack is drug of choice--up tp $400 per day worth Marijuana is 2nd favorite, alcohol is 3rd--though infrequently used--first drink at Age 8; bad migraine headaches; currently not taking his medications--Thorazine and Ritalin. Dx: depression, mixed personality disorder, substance abuse See Pennyroyal Records, DD01938-01940 |
| 11/24/99 | - | **Branden has apt. with Launa Houston, Ph.D.** B. reported trying to take GED and go to AA and that he Was scared of prison. See Pennyroyal Hospital, DD 01967 |
| 12/6/99 | - | **Branden is evaluated at Pennyroyal Center:** facing burglary charges 2 yr. Hiatus from the clinic. Dr. Rocha gives bad dx: anti-social personality, ADHD, Migraine headaches, dysfunctional family, Rx: methylphenidate 10 mg., Thorazine, 25 mgs., See Pennyroyal Hospital Records, DD01953-01954 |
| 12/11/99 | - | **Branden has pharyngitis,** positive strep test. See Trover Clinic, DD03612 |
| 12/16/99 | - | **Dr. DeLaRocha sees Branden,** notes B. is trying To take GED so he ups his meds for concentration. See Pennyroyal Hospital, DD 01966 |
| 01/04/00 | - | **Kathy Basham is seen for bronchitis.** MD noted she appeared much older |

66400

than her age.  Admits to pack a day
Smoking from age 15.
Current meds:  Celexa, and Fluphenazine
Rx: Biaxin 250 mg., and
Albuterol inhaler.
*See* Trover Clinic Records, DD, pg. 01079

| 1/11/00 | - | **Jimmie seen for decreased hearing, referred by vocational rehab.** Prior history of working near jack-hammers and loud noise Currently does paving--no loud noise Has constant tinnitus bilaterally, usually high-pitched 1994 audiogram noted hearing loss Right ear loss is 56.2% and left ear is 46.9% loss See Trover, DD08040-08041 |

| 1/25/00 | - | **Kathy on Celexa, depression decreased** Calmer, pleasant, mood almost euthymic Denies hallucinations See Pennyroyal, DD13726 |

| 1/31/00 | - | **Kathy has acute shortness of breath** Still smokes 2 packs per day. Dx: acute asthmatic, and bronchitis, Super imposed herpes labialis. Rx: Prednisone, 40 mg., Famvir, 125 mg. See Trover Medical Records, DD pg. 01079 |

| 2/2/00 | - | **Kathy Basham is seen for psychogenic episode** Appeared unannounced at Clinic for severe Shortness of breath, unaccompanied by objective Symptoms.  MD felt was psychiatric in origin. She can voluntarily stop upper airway "noise" Rx: Servent inhaler See Trover Medical Records |

| 2/3/00 | - | **Branden has f/u with Dr. DeLaRocha** |

66401

| | | |
|---|---|---|
| | | Continues current medications,<br>See Pennyroyal Hospital, DD01966 |
| 2/7/00 | - | **Kathy Basham admitted for small bowel obstruction, psychosis,<br>asthma, anxiety.**<br>See Trover, DD06175-06180. |
| 2/14/00 | - | **Kathy is rude with nursing staff.**<br>Demanded housecleaning, told nurse to sterilize herself<br>Before coming into room; Kathy's mom told them to do their best<br>Because Kathy has a "nervous" problem.<br>See Trover, DD06257 |
| 2/15/00 | - | **Jimmie's hearing loss was reported to Voc. Rehab.**<br>Hearing aids were fitted<br>See Trover, DD08106-08107 |
| 3/1/00 | - | **Branden is seen for 1st time by Dr. Sadiq:**<br>Notes hygiene is below average, all else seems okay,<br>Strong history of substance abuse, wants to continue him on<br>Wellbutrin.<br>See Pennyroyal Hospital, DD 01965 |
| 3/3/00 | - | **Branden treated for "hyper-activity"**<br>Per history taken at jail. He was then on no medications<br>And indicated no psychiatric history,<br>See Hopkins County Medical records, DD 00087 |
| 3/6/00 | - | **Jimmie having trouble with hearing aid**<br>See Trover, DD 08037 |
| 3/9/00 | - | **Kathy Basham seen for bowel obstruction.**<br>Laparotomy was performed, and<br>incision is well healed. Adhesions<br>Were the source of the obstruction. |

66402

*See* Trover Clinic records, DD, pg. 01078.

| | | |
|---|---|---|
| 3/15/00 | - | **Kathy gets Azmacort refill.**<br>See Trover Medical Records, DD pg. 01169<br>**Jimmie picks up new right ear hearing aid**<br>See Trover, DD08035 |
| 4/6/00 | - | **Branden gets Rx: Methylphenidate, 20 mg<br>Chlorpromazine;**<br>Branden has insomnia, gets Thorazine increased to 50 mg.<br>See Hopkins County Medical Records, DD 00004,<br>00007, 00228, 00229, 03969-03970;<br>Pennyroyal Hospital, DD 01964 |
| 4/14/00 | - | **Kathy applying for SSI,** dysthymia, personality dx<br>Has heard voices in past, perplexed why she cannot<br>Get approved for SSI, says she cannot work because she<br>Is different from other people, low self-esteem<br>Based on foregoing, Kathy's diagnosis was to be reviewed<br>She was mildly to moderately anxious<br>Prolixin and Celexa continued<br>See Pennyroyal, DD13737 |
| 4/20/00 | - | **Branden gets rx: Methylphenidate 20 mg.**<br>And Chlorpromazine HCL 50 mg;<br>Branden is doing fairly well, and expects a transfer to<br>"River Valley"<br>See Hopkins County Medical records, DD 00007,<br>00009, 00226, 00227, 03967, 03968<br>Pennyroyal Hospital, DD 01964 |
| 5/1--5/5/00 | - | **Weekly Rivendell summary:** Branden has been rude and disruptive, and was<br>Struggling to learn his routine; demanding about cigarettes<br><br>See Rivendell Psychiatric Hospital Records, DD03863;<br>Pennyroyal Hospital, DD02015 |

66403

| 5/3/00 | - | **Branden is admitted to the Chemical Dependency program at Rivendell.** |

Long history of chemical dependency, detained in jail for past 6 mos.
Cocaine and marijuana were drugs of choice, including crack cocaine daily
began using crack at age 12, up to 2 grams/day by age 13, began marijuana
At age 8, regular user by age 10, alcohol less frequently--3-4 times per month
Drank to intoxication--arrested while under the influence, admits drug problem
Genetic predisposition, admits constant drug seeking--numerous admissions to hospitals
Lost his third finger in lawn mower accident last year, rash on trunk and itching--Claritin
Was helpful for the skin problems, Drug screen on admission positive for cannabinoids
And cocaine
Medications upon admission were Ritalin (20 mg.) and Thorazine (50 mg.)
Branden's behavior was atrocious--disruptive, derailed others, non-existent motivation
Treatment was deemed a failure, and he was discharged on 5/9.

Dx: ADHD by history, cocaine and marijuana dependence.

See Rivendell Psychiatric Hospital Records, DD 03828-03831
Pennyroyal Hospital, DD01979-01982

| 5/4/00 | - | **Branden begins step 1 at Rivendell.** He is anxious about the program. |

His drug screen was positive for cocaine and cannabinoids
See Rivendell Psychiatric Hospital, DD 03897, 03900

| 5/5/00 | - | **Edmund Cavazos, MD evaluates Branden.** |

In jail for past 6 months, used drugs in jail (see 5/3/00 entry for chemical history)
Admitted huffing gas and paint, with significant reduction in motivation, ambition
increased drug tolerance. History of blackouts and memory loss--physically aggressive
While under the influence, tried to quit but could not; has withdrawal symptoms,
and uncontrollable crying--has mood instability, PTSD related symptoms related to abuse,
Reported sex abuse by family friend
No major medical issues at this time--prior head injury, bipolar diagnosis in past
Current meds: Thorazine 50 mg., Ritalin 10 mg., Claritin 10 mg.,

See Rivendell Psychiatric Hospital Records, DD03846-03848, 03895

JA 6884

**TRUST Team evaluates Branden:** Currently on Thorazine and Ritalin
No evidence of ADHD seen by doctors, Ritalin will be decreased, Thorazine for "sleep"
Will remain as is, much difficulty with school and teachers

See Pennyroyal Hospital, DD02031-02032

| | | |
|---|---|---|
| 5/6/00 | - | **Branden reported feeling sick without his "dope" and frustrated**<br>He became agitated and left group therapy,   he later returned but was<br>Unable to focus.<br>See Rivendell Psychiatric Hospital, DD 03893 |
| 5/7/00 | - | **Branden reported better self-esteem**, and was happy about the thought of<br>Returning home.<br>See Rivendell Pyschiatric Hospital Records, DD03891 |
| 5/8--12/00 | - | **Weekly Rivendell Summary:** Branden's behavior continued to be problematic,<br>And he was "kicked out of program" on 5/9/00.<br>Family involvement in this program was listed as none<br><br>5/8 progress note mentions Branden has not been in a school in<br>Over five years.  On this day--one day before he was "kicked out"--<br>MD noted his progress was "neutral to positive"<br><br>See Rivendell Psychiatric Hospital, DD03864, 03879;<br>Pennyroyal Hospital, DD02014, 02027 |
| 5/8/00 | - | **Branden's progress is evaluated by TRUST Team.**<br>Branden was participating in NA and AA, school was going well<br>And weekend went well, B. had "urticaria"<br>In general, B. has lots of problems in classroom, and had not been in one<br>For 5 years, teachers report he is oppositional defiant<br>urine screen was positive for marijuana.<br>Progress was "neutral to positive"<br>See Pennyroyal Hospital, DD02030 |

66405

| | | |
|---|---|---|
| 5/9/00 | - | **Branden's progress is evaluated by TRUST Team.** |
| | | (this is the day he was kicked out of the program) |
| | | His problem was inability to abstain from drug use |
| | | His meds were Ritalin and Thorazine; previous |
| | | Evening he was "totally disruptive" and threw sodas at |
| | | Two other patients, non-existent motivation, derails other patients |
| | | MD(s) thought possible abuse of meds, but no hx of this |
| | | Branden threatened to leave, and was told he could do so |
| | | See Pennyroyal Hospital, DD02028-02029 |

| | | |
|---|---|---|
| 5/16/00 | - | **Kathy seen for asthma.** |
| | | Weighs 96 lbs., is coughing up phlegm, |
| | | Continues to smoke up to 3 packs/ day |
| | | Suffers from depression and anxiety |
| | | Dx: Asthma, chronic obstructive pulmonary |
| | | disease |
| | | Rx: Prolixin, Celexa, Albuterol, Flovent, |
| | | Atrovent, Singulair |
| | | See Trover Medical records, DD pg. 01167 |

| | | |
|---|---|---|
| 5/18/00 | - | **Jimmie has subacromial bursitis** |
| | | Rx: Vioxx, injection Depo-Medrol |
| | | See Trover, DD08096 |

| | | |
|---|---|---|
| 5/23/00 | - | **Kathy's dx. Changed to major depression w/ psychotic** |
| | | **Features, in remission** |
| | | Letter to this effect given to her for SSI purposes |
| | | See Pennyroyal, DD13728 |

| | | |
|---|---|---|
| 5/30/00 | - | **Psychosocial update on Kathy Basham** |
| | | Kathy 's current dx. Was dysthymic disorder and personality |
| | | Disorder, NOS, Celexa was tried as an "atypical an psychotic": |
| | | No major changes in past year, disability was reviewed |
| | | During the treatment year |
| | | See KY-DJJ, DD13678 |

66406

| | | |
|---|---|---|
| 6/600 | - | **Branden gets psycho-social evaluation at Pennyroyal.**<br>Examiner: Amy Melton, MSW, CSW<br>Current client of the Ctr., taking Thorazine and Ritalin, post-release from<br>Rivendell drug treatment Center, has appointment for f/u treatment<br>His medications have run out--making concentration difficult<br>**currently living with family**--reports hx of drug and alcohol abuse, depression,<br>Anxiety and domestic violence within the family.  Hx of sex abuse<br>Currently working on GED, difficulty in school due to ADHD, no vocational goals<br>Admitted drug abuse--marijuana drug of choice, with crank, whiskey,<br>And cocaine.  Drank at age 8, drugs at age 10, cocaine at 13, crank at 16<br>Uses drugs more than 3 x/day; current legal is probation with drug treatment<br>Required<br>MSE--clean and neat; kicking leg during the interview, anxious to leave to help<br>Father run errands; judgment and insight appeared "good"<br>Anxiety and hyperactivity noted<br>See Pennyroyal Records, DD01937, 01963 |
| 6/8/00 | - | **Kathy gets Rx for Albuterol inhaler**<br>See Trover Medical records, DD pg. 01166 |
| 6/13/00 | - | **Branden left mtg. with Sadiq.**<br>Branden and his mom got into an argument while Dr. Sadiq<br>Was on the phone with Dr. DeLaRocha, who kindly referred to<br>Branden as a "psychopath" for whom "not much" could be done<br>Branden was referred back to Dr. DeLaRocha.<br><br>See Pennyroyal Hospital, DD 01962 |
| 6/18/00 | - | **Jimmie treated for shoulder pain.**<br>See Trover, DD08034 |
| 7/5/00 | - | **Charlotte's rx: Veetids, hydrocodone**<br>See CVS, DD10766<br><br>**Kathy euthymic, mildly constricted affect** |

JA 6887

Prolixin and Celexa continued
See Pennyroyal, DD13728

| | | |
|---|---|---|
| 7/17/00 | - | **Branden Rx: Ocuflex** from opthamologist<br>See Hopkins County Medical records, DD 00066, 00224 |
| 7/18--25/00 | - | **Branden's Rx: Chlorpromazine 50 mg.**<br>See Hopkins Cty Medical Records, DD 03966 |
| 7/19/00 | - | **Kathy seen for shortness of breath, wheezing**<br>She continues to smoke, and has chronic pulmonary<br>(obstructive) disease, and asthma.<br>"smells strongly of tobacco, as if she has<br>Been chain smoking, locked in a closet."<br>Rx: Singulair, 10 mg., Albuterol, MDI, Atrovent,<br>Flovent, Celexa, Prolixin<br>See Trover Medical Records, DD pg. 01165<br><br>**Branden is arrested for a "technical violation"**<br>**Of his probation.**<br>Rx: Chlorpromazine, 50 mg.<br>See Hopkins County Medical records, DD 00080, 00225 |
| 7/28/00 | - | **Branden Rx: Trip Ant Oin.**<br>See Hopkins County Med. Records, DD 0004, 00008 |
| 7/29/00 | - | **Branden gets Clotrimazole**<br>See Hopkins County Medical Records, DD00223, 03964 |
| 7/31/00 | - | **Kathy treated for lung problems**<br>Complains of coughing, producing phlegm<br>Shortness of breath, reports decreased smoking<br>Current meds: Azmacort, Singulair, Flovent,<br>Celexa and Prolixin.<br>"scattered rhonci" noted.<br>Dx: Chronic bronchitis |

JA 6888

See Trover Medical records, DD pg. 01164

**Jimmie treated for otitis externa and neck/shoulder pain**
Unable to wear his hearing aid, smoking 2 packs per day
Currently on no medication
See Trover, DD08033

| Date | | Description |
|---|---|---|
| 8/14/00 | - | **Jimmie treated for left upper arm radiculopathy**<br>Rx: Prednisone 60 mg., Celestone<br>See Trover, DD08094 |
| 8/15/00 | - | **Branden charged with TBUT ?--an apparent misdemeanor**<br>See DD09185 |
| 8/22/00 | - | **Branden gets rx: Wellbutrin, Hydroxyzine,**<br>**Seroquel**<br>See Hopkins County Medical Records, DD 00005 |
| 8/23/00 | - | **Branden's Rx: Wellbutrin, SR 150 mg.,**<br>**Vistaril 25 mg., Seroquel 25 mg.**<br>Branden's bond was set at $1000 USB<br>See Hopkins County Medical Records, 00055-00056, 00077 |

**Branden is evaluated at Pennyroyal:** His chief complaint is needing medication.
Ten year history of treatment; recent eval. Gave dx: of multiple-personality dx (?)
And polystubstance abuse, another more recent eval gave ADHD
Branden reports depression and fear over incarceration, hopeless about
The future, trouble sleeping, anxiety, nervousness, crying, and ruminating about
His problems, restlessness, impulse control problems
No meds for past 3 months; scared of other inmates
Low-avg. IQ; Dr. Sadiq gave him dx: depressive disorder, ADHD, anti-social dx, narcissistic
Traits, Axis 4 severe
Branden given Wellbutrin , 150 mg. (which can cause seizures?), Seroquel 25 mg., Vistaril 25 mg.,
No lab work was ordered "because he cannot afford" to pay for it.
See Pennyroyal Medical, DD01949-01952

66409

| | | |
|---|---|---|
| 8/24/00 | - | **Charlotte has ovarian cyst, acne, multiple other complaints...**<br>Including tobacco use, skin rash, irregular menstrual cycles and emotional<br>Problems, including what she believes to be "PMS" symptoms including crying<br>And emotional outbursts<br>See Trover, DD07888-07890<br><br>**Charlotte's rx: erythromycin**<br>See CVS, DD10766 |
| 8/29/00 | - | **Branden gets Rx: Seroquel,**<br>**Hydroxyzine (thru 9/10)**<br>**Wellbutrin (thru 9/13)**<br>See Hopkins County Medical records, DD 00005, 00064, 00222, 00238, 00239<br>00271, 03963, 03979-03980<br>Pennyroyal Hospital, DD01961<br><br>**Kathy crying, vague as to why**<br>States she needed help, had been suicidal in past<br>Tried to starve self to death, but people laughed at her<br>So she started eating again, she did not want to see two<br>Prior counselors, referred her to Amy Melton<br>Somewhat manipulative, has auditory hallucinations<br>They are not bothering her and they are not commanding<br>Her to harm herself or others<br>Celexa and Prolixin began again (she quit taking them)<br>See Pennyroyal, DD13729 |
| 9/6/00 | - | **Branden has a knot in his ear. Referred to MD**<br>See Hopkins County Medical Records, DD 00076<br><br>**Jimmie treated for subjective pain in arm and shoulder**<br>Says Lortab did not help it<br>Vioxx was added along with Lortab<br>See Trover, DD08093 |

66410

| | | |
|---|---|---|
| 9/8/00 | - | **Charlotte seen for sinus trouble, sore throat**<br>Multiple medical problems noted--she is "well known to the office"<br>See Trover, DD07882, 07886-07887<br><br>**Charlotte's Rx: Guaifenesin**<br>See CVS, DD10766 |
| 9/9/00 | - | **Branden has hives.** Rx: Benadryl.<br>See Hopkins County Medical records, DD 00081, 00085, 00240, 03981 |
| 9/10--15/00 | - | **Branden's Rx: Hydroxyzine 25 mg.**<br>See Hopkins County Medical Records, DD 00221, 03962 |
| 9/11/00 | - | **Branden treated for earache and "nerve problem"**<br>And a rash. He reports smoking pack a day x4 yrs.<br>Dx: anxiety and a rash, acne<br>Rx: Vistaril 25, and Hydroxyzine<br>See Hopkins County Medical, DD 00001, 00002, 00005,<br>00007; Hopkins health dept., DD13665, 13673 |
| 9/13/00 | - | **Branden evaluated for anxiety, depression, insomnia**<br>Rx: increase Vistaril, 25 mg., Seroquel, Paxil 20 mg.<br>D/C Wellbutrin<br><br>Branden was seen by Dr. Sadiq who noted he was manipulating for<br>More drugs, and tried to chew tobacco during the appointment;<br><br>See Hopkins County Medical records, DD 00057-58;<br>Pennyroyal Hospital, DD01960<br><br>**Charlotte seen at ER--post-op**<br>Blister on left foot<br>See Trover, DD06504-06510 |
| 9/14/00 | - | **Branden's Rx: Wellbutrin 150 mg.** |

66411

**Charlotte's Rx: Guaifenesin**
See CVS, DD10765
See Hopkins County Medical Records, DD00220, 03961

**Jimmie treated for radiculopathy--left shoulder**
See Trover, DD08092

| | | |
|---|---|---|
| 9/16--9/24/00 | - | **Branden's Rx: Hydroxyzine 25 mg.**<br>See Hopkins County Medical records, DD 00218, 03959 |
| 9/16--9/21/00 | | **Branden's Rx: Wellbutrin 150 mg.**<br>See Hopkins County Medical records, DD00219, 03960 |
| 9/17--9/23/00 | - | **Branden's Rx: Benadryl**<br>See Hopkins County Medical records, DD 00217, 03958 |
| 9/19/00 | - | **Branden has hives.** Rx: Benadryl<br>Dr. Sadiq phones in Paxil 20 mg., and Seroquel 25 mg.<br><br>See Hopkins County Medical records, DD 00082;<br>Pennyroyal Hospital 01959 |
| 9/20--10/12/02 | - | **Branden's Rx: Paxil, 20 mg., Seroquel, 25 mg.**<br>See Hopkins County Medical records, DD00213, 00215, 00270, 03954, 3956 |
| 9/27/00 | - | **Kathy Basham was "transformed person"**<br>Was calm, pleasant, and smiled throughout interview<br>Continue Prolixin, Cogentin added<br>See Pennyroyal, DD13730 |
| 9/25/00 | - | **Branden gets rx: Vistaril 25, Hydroxyzine, and Concerta (thru 9/30)**<br>See Hopkins County Medical records, DD 00005, 00064, 00216, 00269, 03957 |
| 9/27--10/8/00 | - | **Branden's Rx: Benadryl**<br>See Hopkins County Medical Records, DD03982 |

JA 6892

| | | |
|---|---|---|
| 9/29/00 | - | **Branden has hives. Rx: Benadryl**<br>See Hopkins County Medical Records, DD 00083, 00241 |
| 10/3--10/19/00 | - | **Branden's Rx: Hydroxyzine**<br>See Hopkins County Medical Records, DD 00210, 00212, 03951 |
| 10/4/00 | - | **Branden requests extra Benadryl**<br>See Hopkins County Medical Records, DD 00084 |
| 10/9/00 | - | **Branden requests psych. Med. Refill**<br>Appointment with mental health.<br>See Hopkins County Medical Records, DD 00086 |
| 10/10/00 | - | **Charlotte seen for stopped up ears**<br>Dx: bilateral otitis media, and externa<br>See Trover, DD07882<br><br>**Charlotte's rx: gentamycin, trimox, guaifenisin**<br>See CVS, DD10765 |
| 10/11-11/06/00 | - | **Branden's Rx: Paxil, 20 mg.**<br><br>Branden reported to Dr. Sadiq that he was "doing great,"<br>He tried to get more meds, but otherwise behaved, had slight<br>"pressure" of speech.<br><br>See Hopkins County Medical records, DD 00063, 00208, 03949<br>Pennyroyal Hospital, DD 01959 |
| 10/13-19/00 | - | **Branden's rx: hydrolyzine 25 mg.**<br>**Branden gets 2nd charge--contraband and shoplifting (misd.)**<br>See Hopkins County Medical Records, DD03951; 09185 |
| 10/16/00 | - | **Branden gets hives. Rx: Hydrocortisone**<br>See Hopkins County Medical records, DD 00072 |

JA 6893

| | | |
|---|---|---|
| 10/19-11/00 | - | **Branden has a cold.** Rx: benadryl, cold and flu<br>See Hopkins County Medical Records, DD 00071, 00209, 00211, 03950 |
| 10/20/00 | - | **Jimmie treated for joint pain in his shoulder**<br>Sharp, stabbing, dull and intermittent pain<br>Depressed, nervous and anxious secondary to pain<br>Elavil, Vioxx and Neurontin<br>Jimmie describes unsupportive family and no satisfaction at work, acknowledges smoking and drinking daily, denies social security disability benefits<br>Dx: alcohol abuse, tobacco abuse, chronic shoulder pain on left<br>See Trover, DD06450-06465 |
| 10/21/00 | - | **Branden requests his psych. Meds.**<br>He reports **"starting to get back flashes"**<br>See Hopkins County Medical Records, DD 00074 |
| 10/22/00 | - | **Branden has a cold.** Rx: Benadryl<br>See Hopkins County Medical records, DD 00075 |
| 10/23/00 | - | **Branden has a cold again.** Rx: Benadryl<br>See Hopkins County Medical Records, DD 00073, 00205, 00206, 00207 |
| 10/26/00 | - | **Jimmie requests Lortab, has been getting it from neighbor**<br>Dr. agrees to keep him from getting it illegally and it light of his pain<br>See Trover, DD08091 |
| 10/29/00 | - | **Charlotte has viral conjunctivitis, keratitis**<br>See Trover, DD07809 |
| 11/2-28/00 | - | **Branden's Rx: Benadryl**<br>See Hopkins County Medical Records, DD 03946-03947 |
| 11/9/00 | - | **Charlotte seen for acne, wart on foot** |

66414

Dr. Stephen Mason notes Charlotte is "well known"
See Trover, DD07882-7884

**Charlotte's Rx: Benzamycin**
See CVS, DD10765
**Charlotte's Rx: benzamycin**
See CVS, DD10765

| 11/10/00 | - | **Branden has an appointment with Launa Houston Ph.D.** |
| | | Branden wanted to see a Doctor, and an appointment was made |
| | | He was in the mood to blame other people. |
| | | See Pennyroyal Hospital, DD01967 |

| 11/17/00 | - | **Jimmie treated for joint pain in shoulder** |
| | | Degenerative disc disease |
| | | See Trover, DD06444-06447 |

| 11/20/00 | - | **Branden's Rx: Paxil 20 mg.** |
| | | See Hopkins County Medical records, DD 00061 |

**Jimmie seen at ER for shoulder pain**
See Trover, DD06353

| 11/24/00 | - | **Kathy gets Rx: for Albuterol** |
| | | See Trover Medical Records, DD pg. 01163 |

| 11/29--12/11/00 | - | **Branden's Rx: Benadryl** |
| | | See Hopkins County Medical Records, DD00237, 03978 |

| 12/1/00 | - | **Branden's Rx: Hydroxyzine 25 mg., Tylenol** |
| | | Biaxin, 500 mg. |
| | | Hopkins County Medical Records, DD 00060, 00061, 00203, 00235 |
| | | 03944, 03976 |

| 12/3--6/00 | - | **Branden's Rx: Paxil** |
| | | See Hopkins County Medical Records, DD03945 |

66415

| | | |
|---|---|---|
| 12/4/00 | - | **Jimmie treated for degenerative disk disease**<br>See regional med. Ctr. 06361 |
| 12/5/00 | - | **Brandon was treated at ER for puking blood.**<br>He also had red stool for past 5 days; had bad cough<br>Brandon refused "repeatedly" to have a rectal exam.<br>Dx: bronchitis and rectal blood by hx<br>Given Rx: ERY tab. 333 mg.<br><br>See Hopkins County Medical records, DD 00089, 00230, 03971;<br>Pennyroyal Hospital, 02115-02126<br><br>**Kathy has multiple failures to appear.**<br>See Pennyroyal, DD13731 |
| 12/6/00 | - | **Branden seen for insomnia and anxiety**<br>Rx: Vistaril increased to 25 mg., Hydroxyzine 25 mg.<br>Paxil 20 mg. (thru 12/18), Seroquel 25 mg. (thru 12/18)<br>Dr. Sadiq visited with Branden and noted only mild anxiety and insomnia<br>Branden was pleasant and friendly.<br>See Hopkins County Medical records, DD 00091, 00204, 00236, 00275<br>00277, 03977<br>Pennyroyal Hospital, DD01958<br><br>**Charlotte treated for acne, wart on foot**<br>See Trover, DD07806<br><br>**Jimmie treated for cervical radiculopathy**<br>See Trover, DD08090 |
| 12/7/00 | - | **Jimmie is treated for neuralgia/ dis herniation**<br>MRI of surgical spine is performed<br>See Trover, DD06441-06443 |
| 12/12/00 | - | **Kathy has checkup for asthma, and depression** |

66416

Active problems include asthma w/ chronic
Obstructive pulmonary disease, and smoking 2
Packs per day. Uses albuterol 3x/day, also uses
Azmacort. Hx includes intestinal surgery, summer 00'
She consistently refuses pap smear and mammograms
She gets SSI for psychiatric problems, denies alcohol use
Admits crying spells, insomnia, mood swings, hot flashes
Says she will try Wellbutrin
Has had recent cold sores
Rx: Albuterol Nebs, bid, MDI qhs
Singulair 10 mg., qd, Celexa 20 mg qd
Prolixin, Flovent 220 micrograms
Famvir, 125 mg.
See Trover Medical Records, DD. Pg. 01152-01155, DD, pg.. 01159-161

**Branden's Rx: Benadryl** (thru 12/18)
See Hopkins County Medical Records, DD 00276

**Kathy Basham reports she was raped while in army**
Which caused her to have first psychotic break; has had
Continuous trouble since then, difficulty following up with
appointments;
See Pennyroyal, DD13731

| | | |
|---|---|---|
| 12/13/00 | - | **Jimmie has radiculopathy secondary to disk disease** Needs surgery but cannot afford; pain management until finances improve See Trover, DD08088 |
| 12/14--12/18/00 | - | **Branden's Rx: ERY tab 333 mg.** See Hopkins County Medical Records, DD 00273 **Charlotte's rx: Sumycin** See CVS, DD10765 |
| 12/15--12/18/00 | - | **Branden's Rx: Hydroxyzine 25 mg.** |

JA 6897

Branden is sent to ER after standing on a table top and
Falling on a concrete floor, causing injury to his left elbow
His arm was placed in a sling

See Hopkins County Medical Records, DD 00274;
Pennyroyal Hospital, DD02103-02114

| 12/6/00 | - | **Jimmie treated for disk disease**<br>See regional medical center, DD06363 |

| 12/18/00 | - | **Branden admitted to hospital due to suicide attempts--8th hospitalization** |

Rx: Ativan, for agitation, Ristoril 30 mg., for insomnia, Cogentin 2 mg.,
Mylanta for GI distress, Seroquel, 5 mg., Paxil 20 mg.
Suicide attempts were made by attempted hanging and electrocution

MSW Dean Richards requests a hospitalization for Branden , stating he needs
Intensive psychiatric treatment, and represents a danger to himself, the request
Was granted

Admission diagnosis was depressive disorder (see 1/23/01 discharge summary, which
Is essentially identical history dictated on this date)

Branden's Integrated assessment noted the following: Branden is near-sighted,
He had acne scars on his face, and a scar from a broken nose sometime in the past,
He had numerous old scar--on face, arms, upper thigh/groin area, and right back ankle
Area just above buttocks, and outer right thigh area
Branden felt like people were always laughing at him, has memory problem--short-term
Says he never feels good about himself, feels hopeless and helpless all the time
Branden reported always feeling hungry
Reported hearing voices since age 13, and that his mother hears voices too, described
Mother as "crazy" and father as alcoholic--staff did not believe the hallucinations to
Be "Real" (?)(as in they came from within him rather than from without?)
Began drug use at age 10, denied homosexual urges, but said he wanted to hurt
Others the way he was hurt, uses self-harm to recreate the abuse
Dx: PTSD, chronic, delayed onset; polysubstance abuse, ASPD, Borderline PD,

JA 6898

Branden described as tough on the outside and vulnerable on the inside, with
Acting-out behavior his way of dealing with the pain, he said he felt like vomiting
When he discussed the sex abuse, he enjoyed fishing and music, was cooperative

**Branden's progress notes indicated:** he admitted long history of mental problems,
Says his dad is a drunk, mom is crazy, sister married to be drug dealer, just wants to go
Home for Christmas, he was pleasant and cooperative during the interview, says he will
Comply with medications
      Rx: Ristoril, 30 mg., for insomnia--good results

Nursing notes indicated DX: depression on Axis 1, and ASPD--traits on Axis 2

**Branden's psychiatric medical history is taken, see 1/23/01--discharge summary**
Has identical information

See Western State Hospital, DD 00824, 00836-00838, 00860, 0890-0918
00920, 01033, 02922-02925, 02940

---

12/19/00        -      **Branden has self-inflicted scratch marks on his skin.**
Branden requests xanax, says he was denied xanax in jail, says
Jail was too much for him, that jailers took his xanax so he would "go off"
Branden says voices tell him to pull his skin off, he was waving his hands and "hypertalkative"
Branden also reported hearing his abuser telling him he will kill him, he recalls
The man threatening him with killing him and his dad
Quit school in 7th grade, recalls his mother not wanting him to be on medication
"he is hallucinating and it is a big problem"
Branden called home and was told cant go home for Xmas, so he started to cry
And was allowed to go vent his anger in the quiet room--punched a wall
Rx: Hydroxyzine 50 mg given for agitation--good results, felt calmer
Attempts to contact Cathy Basham were unsuccessful
Branden reported abusing Xanax for a year and a half
Branden's diet was increased to high calorie
Rx: Hydroxyzine, 50 mg, bid, 50 mg, po, "titrate"? Xanax 1 mg, bid,
Then Xanax 1 mg, bid, up Seroquel to 25 mg, then 75 mg, hs,
Trazodone, 150 mg, Depakote ER, 500, Benadryl 25 tid

66419

**A Social history** taken on this date indicates the following: based on interview with Branden
Suicide attempt prompted admission and transfer from Hopkins Jail
He was cooperative, with appropriate mood and affect, he reported hearing voices since age 13
His mom hears voices too; recently hit a wall instead of another person; has been treated
In past at juvenile facilities; during his 6 months in jail his behavior resulted in
Additional charges and time added to his sentence, recently "took a swing" at a deputy
In jail he got Seroquel, Paxil and Hydroxyzine; says jailers took his Xanax themselves.
Branden said his mom may have drank and used drugs during her pregnancy with him
His mom thinks his problems stem from a fall from a tree at a young age
Hx includes drug, alcohol and sex abuse; 7 months since last use of drugs
His family had no special holidays or ceremonies they celebrated, he believed his
Family was "middle class" and this had no affect on him.
Branden reported a 7th grade education, heterosexual orientation, no major health issues
With Mom as his main support, he receives SSI
His "assets" were listed as income, good health, can meet basic daily needs
His "liabilities" were listed as long-term psych. Problems, legal troubles, no insight
Former mental illness, alcohol and drug abuse history

See Western State Hospital, DD 00849, 00921, 00923-00927, 00973-00975, 00977-00978, 00999,
02919-02921, 02936, 02938-2939, 02962-02965, 02988-02991

**Charlotte has mild keratoconjunctivitis**
Reports she is starting school and wanted eyes checked
See Trover, DD07805

| | | |
|---|---|---|
| 12/20/00 | - | **Branden's initial diagnosis is changed from Depressive Disorder** |

**Branden's initial diagnosis is changed from Depressive Disorder
to Psychotic Disorder** because his psychotic behavior predated drug
Abuse, and his history of child abuse; Axis 2 remained ASPD traits

**Branden admits prior hallucinations, but denies currently**
However, later was observed in quiet room beating a wall with his fist,
And crying "I wish he'd leave me alone" and "he" was apparently a voice who
Told Branden to hit; voice told him to hit staff, but he didn't want to so he
Went and hit the wall instead; he sustained abrasions to his knuckles on both hands
His hands were bandaged, he was still tearful and apologized to staff

JA 6900

Later that day, no further hallucinations were reported, and he stated he
felt much better; jail staff confirmed Branden was not getting his xanax in jail
Branden would calm down with verbal intervention, no evidence of hallucinations
Seroquel was discontinued, new Rx: Zyprexa 10 mg

Got upset after speaking with his family on the telephone

See Western State Hospital, DD 00929, 00932, 00996, 02926, 02936, 02960-02961
02986-02987

**Charlotte seen for acne, plantar's wart**
See Trover, DD07804

**Charlotte's Rx: Doxycycline**
See CVS, DD10765

| 12/21/00 | - | **Irene Pasquin, MD--on behalf of State--moves for involuntary** |

**Irene Pasquin, MD--on behalf of State--moves for involuntary
Admission of Branden, who "responds to his hallucinations and has
Been banging his head on the wall. He makes threatening remarks. He is impulsive"**
Dx: psychotic Disorder, NOS, depressive disorder

Christopher Scott Shafer files a verified petition for involuntary admission
On behalf of the Hopkins Cty. Jail on basis of attempted suicide

**Paula Holcomb, MS** drafts "transfer note" on Branden: suicide attempts, but
Also some manipulation, had red marks on neck, self-injury while hospitalized
Some PTSD symptoms are noted--flashbacks, loud, cocky, sarcastic, but
lots of emotional pain, too. He was transferred to a locked intensive unit.
A 60-day involuntary commitment was requested

**Branden is placed in a locked intensive treatment unit.** Based on self-abuse
And his overall condition. Once admitted, he hit the wall with his fist and head
Reported urges to hurt others; staff contacted Kathy and invited her to treatment
Meeting on 12/28

Rx: Paxil 20 mg., Hydroxyzine 50 mg., Xanax .5 mg., Trazodone, Depakote

JA 6901

500 mg., benadryl 25 mg., zyprexa 10 mg.

DX: depressive disorder, with ASPD traits (final diagnosis was psychotic d/o)

See Western State Hospital records, DD 00828-00835, 00931, 00933-00934, 00995, 01054, 02959, 02985, 03390, 01958

| | | |
|---|---|---|
| 12/22/00 | - | **Branden broke out in rash from nervousness**--said he needed Xanax, Reported needing to hit when he gets upset; had discoloration on forehead From self-harm; was offered and declined Hydroxyzine because it would not "help" Nurse contacted MD and Branden was then given Chlorpromazine 25 mg. Later, Branden reported that the medication helped him and he was calm Did well rest of the day. 2nd Rx: Pyridium, 200 mg. See Western State Hospital, DD00935, 00995, 02935, 02958, 02984 |
| 12/23/00 | - | **Branden sent himself to quiet room to hit a mattress, calm down** He later spoke with staff; Hydroxyzine was given with good results He had been pacing and bothering other residents See Western State Hospital, DD 00936-00937, 02957, 02983 |
| 12/24/00 | - | **Branden is childlike, attention-seeking**, but not hostile or aggressive Hydroxyzine was administered previous p.m. with good results Hyperactive behavior See Western State Hospital Records, DD00937, 02957, 02983 |
| 12/25/00 | - | **Branden continues to be needy, childish,** Redirected for "vulgar" language. See Western State Hospital, DD 00938 |
| 12/26/00 | - | **Branden requested meds for voices in head, said he thought he would "go off"** He was given hydrolyzing 50 mg, p.o., went to quiet room and hit wall with his hand Described his head as "humming" Given Tylenol, got good results, but was argumentative With staff, "has been noted to be responding to internal stimuli" Later, he did well and played dominoes with other residents |

See Western State Hospital, DD 00858, 00938-00940, 02956, 02982

| | | |
|---|---|---|
| 12/27/00 | - | **Dr. James King notes Branden had an old amputation of "distal Phalanx of right fourth digit"** |

No aggressive behaviors or other problems this day, given
Ambien 10 mg., p.o. for insomnia
See Western State Hospital, DD 00857, 00940-00941, 00994, 02934
03334,

| | | |
|---|---|---|
| 12/28/00 | - | **Branden's Rx: are changed: increased zyprexa, d/c Depakote** |

Ambien for insomnia 10 mg., po., helped him but still has some
sleep problems--took his pillow and slept in hallway
See Western State Hospital, DD 00942, 00994, 02934, 02955, 02981
03334,

| | | |
|---|---|---|
| 12/29/00 | - | **Branden handled threats by another appropriately, was praised** |

Branden asked for staff intervention when physically threatened by another resident
Was transferred back to an acute ward based on improvements
Told staff his suicide attempt occurred when he was messed up on drugs, but now
Ready to get help; later became agitated after a phone call with his mom, was given
Hydroxyzine, 50 mg, po., with good results, not further agitation
See Western State Hospital, DD 00942-00947, 00993, 02993, 02953-02954, 02979-02980
03333

| | | |
|---|---|---|
| 12/30/00 | - | **Branden was polite, and interacting well with peers!** |

He was very attention-seeking, insofar as he hung out at the nurses desk
Said overwhelming sadness makes him suicidal at times, wants to work
on problems
Branden started pacing and becoming agitated after a phone call from his mother
He was screaming and wanting to hit wall, broke out in hives
Was given Ativan, 2 mg., po, calmed down and apologized for his outburst
See Western State Hospital, DD 00947-00948, 00992, 02932, 02952, 02978
03332

| | | |
|---|---|---|
| 12/31/00 | - | **Brandon seeks help for agitation and feeling like "going off"** |

Interacting well with peers, was redirected for wanting their snacks and cigarettes

66423

Otherwise appropriate
Hydroxyzine 50 mg. is given with good results.
See Western State Hospital, DD 00949-00950, 02951, 02977

| | | |
|---|---|---|
| 1/1/01 | - | **Brandon's behavior is appropriate with peers**, although he was noted<br>To be somewhat covetous of their food and cigarettes, was playing cards and<br>Even smiling some.<br>See Western State Hospital, DD 00950 |
| 1/02/01 | - | **Brandon continues to act appropriately with peers,**<br>Jokes and plays cards; Rx: Tylenol<br>See Western State Hospital, DD 00951, 00992, 02932 |
| 1/3/01 | - | **Brandon is so anxious, he breaks out in hives,** Hydroxyzine 50 mg<br>Is given, with good results, began playing cards, no further complaints<br>Later became frustrated because he could not go to resource center with others<br>He refused Hydroxyzine, and asked for Ativan, was given Thorazine 25 mg.<br>Branden was skeptical it would work, but good results were obtained and he<br>Went to play cards with the other residents<br>See Western State Hospital, DD 00951-00953, 00992, 02932, 02949, 02975-02976<br>03332 |
| 1/04/01 | - | **Branden's treatment team met to discuss his progress**<br>He was interacting well with others, showing insight, was demanding and intrusive<br>At times, was not responding to hallucinations, was compliant with medication<br>Branden required Hydroxyzine for agitation, with good results<br>See Western State Hospital, DD 00953-00954 |
| 1/05/01 | - | **Dr. Lunsford notes following progress on Branden:**<br>Branden was friendly and cooperative, he wanted to go to another facility--<br>Valton?--but was told he had to finish his current plan first, says no hallucinations<br>And his main problem is anger management, and that Hopkins County jailers took his<br>Medication and did not give him any, says overall he is doing better but still has some<br>Difficulty with insomnia and anxiety attacks, and itching and hives,<br>He was a "but intense" with rapid/loud speech, looks anxious<br>Rx: Neurontin, 300 mg., po, q am is added |

JA 6904

social work note indicated Branden was cooperative, still somewhat
depressed but feeling better--Kathy Basham complained jailers were
Taking Branden's medications, and she wanted him moved to another jail
Branden was "advanced to full privileges"

See Western State Hospital, DD 00955-00956, 00991, 02931, 02974, 03331

| | | |
|---|---|---|
| 1/6/01 | - | **Branden reported headache, agitation, nervous and unable to cope**<br>Was offered Tylenol and Hydroxyzine, which gave good results<br>Allowed Neurontin 300 mg., po<br>See Western State Hospital, DD00957, 00990, 02930, 02947, 02973<br>03330 |
| 1/7/01 | - | **Branden complains re: Neurontin** causing twitching in<br>his arms--said will not take it anymore<br>Was offered Hyrdroxyzine, declined said would be ok<br>See Western State Hospital, DD 00958, 02973 |
| 1/8/01 | - | **Branden voluntarily admits himself to Western State Hospital**<br>A petition for involuntary admission was withdrawn because of<br>Branden's consent.<br>Given Rx: Hydroxyzine, 50 mg., with good results--temporarily<br>Later said he needed Thorazine, which was later given 25 mg., p.o.<br>Branden reported feeling "better"<br>He reported loving taking medication<br>And that he volunteered at the Madisonville Mental Health Clinic<br>See Western State Hospital, DD 00827, 00959, 00979-00983, 00990, 02930<br>02946, 02972, 03330 |
| 1/9/01 | - | **Branden expresses interest in counseling and drug treatment**<br>Gets Hydroxyzine 50 mg., p.o.<br>Branden requested and was granted RX: Seroquel, 100 mg., po and 200 mg,<br>Po qhs and Remeron 30 mg, po<br>Neurontin was discontinued, as was Paxil, as was Zyprexa<br>Branden further reported increased depression, anxiety and anger control<br>Staff thought there was a "volitional" component to his going off because |

JA 6905

He reported trying to maintain calm to keep his privileges
See Western State Hospital Records, DD 00960-00961, 00989, 02929, 02945,
02971, 03329

| | | |
|---|---|---|
| 1/10/01 | - | **Branden still having depression, and anxious at times**<br>But was medication compliant and "making progress"<br>Rx: Seroquel changed to 100 mg., po, am., 50 mg, po at 2 pm<br>And 200 mg po qhs<br>See Western State Hospital, DD 00962, 00989, 03329 |
| 1/11/01 | - | **Branden has major verbal altercation with staff member**<br>He used profanity (lots of F-word talk) and mouthed off after<br>being asked what made a loud noise<br>He was loud and hostile, said he hit the door to cause self-harm,<br>Eventually he walked away from the nurse<br>See Western State Hospital, DD 00963-00965, 02943-02944, 02969-02970 |
| 1/12/01 | - | **Information Note on Branden contains following:**<br>Authored by psychologist Ken Guessetto, indicates Branden does<br>Not have any significant depressive symptoms on this date,<br>that he is able to manipulate and had developed a relationship with<br>A female patient, he believed Branden might prefer hospital to<br>Jail and thus try to keep himself there unnecessarily<br>Another note indicated Branden admitted he felt better<br>Still becomes frustrated easily and is impulsive, poor judgment.<br>One staffer said Progress was "poor" another on same date said<br>Progress was "good"<br>See Western State Hospital, DD 00966-00968, 02942, 02968 |
| 1/13/01 | - | **Branden doing well, appropriate with staff and peers, friendly**<br>He was smiling, had visit with father and sister, was hyper-talkative<br>See Western State Hospital DD 00968, 02942, 02968 |
| 1/14/01 | - | **Branden praised for handling dispute with peer appropriately**<br>Was given Tylenol and hydrolyzing, with good results<br>See Western State Hospital, DD 00969 |

66426

| | | |
|---|---|---|
| 1/15/01 | - | **Branden goes AWOL from Western State Hospital.**<br>See Western State Hospital, DD 00969 |
| 1/16/01 | - | **Branden is AWOL**<br>See Western State Hospital, DD 02941 |
| 1/17/01 | - | **Kathy gets Rx: for Acyclovir 200 mg.**<br>See Trover Medical Records, DD pg. 01158<br><br>**Branden's current legal charges assessed:** consisted of stealing<br>Checks from his dad and forging over 1000 in checks; during the disposition<br>Hearing he ran from the courtroom and was subdued, charged with escape<br>He reported no abuse by family, but acknowledged drug/etol history |
| 1/18/01 | - | **Branden's comprehensive treatment plan lists following problems:**<br>Depression with suicide attempt by hanging, and hearing voices<br>He voiced some understanding of his illness, and willingness to accept treatment<br>See Western State Hospital, DD 0878-0880<br><br>**Charlotte treated for acne, plantar's wart**<br>See Trover, DD07803 |
| 1/19/01 | - | **Jimmie seen for hypertension, Emphysema and anatomical changes in neck**<br>Surgery was indicated. Rx: Lortab, Zanaflex, Elavil and Lisinopril<br>See Trover, DD08085-08086<br><br>**Jimmie treated for hypertension, emphysema, neck pain**<br>Current medications included Elavil, Lortab<br>See Regional Medical Center, DD06389-06390 |
| 1/22/01 | - | **Charlotte's rx: Sumycin**<br>See CVS, DD10765 |
| 1/23/01 | - | **Branden is discharged (AWOL) from Western State Hospital, with following DX:**<br>Axis I, psychotic disorder, nos; axis 2--none, with anti-social traits; axis 3-none |

Axis 4--psychosocial and environmental problems, axis 5--GAF 60

**Dr. Richard Lunsford gave following discharge summary:**
1st time admission to WSH for depression. Brandon described the jail as having a lot
Going on b/c of the holiday. He was placed in cell alone, and wanted someone
To talk to, but there was no one. He said he argues with himself, said he was placed on
Medicines--seroquel, vistaril, xanax, benadryl, paxil--but they are not working
Was in jail 9 months for theft, has tried to hang self and electrocute self, says
He does not want to die, but does not want to live either, history of sex abuse bothers him
Thinks no one cares
Current meds were seroquel, paxil, vistaril, benadryl
Has a previous history of depression, and has had 7 prior psychiatric hospitalizations
Last psych. Hospitalization was one year ago; he was complaint with treatment
Numerous medications used in the past--Depakote made him sick, and Cylert made his
Hands chapped (?), his response to treatment was fair, he has been suicidal in past
With most serious effort being hanging and cutting wrists;
History of drug and alcohol abuse--crank, LSD, pot, cocaine
Family history of depression among parents, 7th grade education, receives SSI
Lives with Mom, he was cooperative with Dr., made eye contact, etc.
He was euthymic, with feelings of helplessness, hopelessness, guilt, worthlessness
Denied suicidal thoughts, denied hallucinations although he argues with himself,
Did not recognize illness but did recognize need for treatment
Physical and lab results benign except for Benzodiazepines
Possible PTSD symptoms--flashbacks and nightmares--
anger and limited coping skills, did not tolerate solitude in jail,
At hospital he was self-injurious, hitting his hand and head on the wall
Counselor informed MD that Brandon was sober for only the first 3 months of jail
After which he got illicit substances from other inmates
Brandon reported wanting to hurt as he was hurt as a child, was loud, cocky,
demanding and sarcastic, considerable anger and low coping ability
He was transferred to the Acute Services Unit, where he was allowed full privileges
He went AWOL, possibly with the help of a female former patient with whom he was
Affectionate; 5 pills were found in his room--believed to be marijuana.
No medication at discharge due to AWOL
See Western State Hospital, DD 00820-00822, 02912-02918

JA 6908

**Jimmie is admitted for treatment of degenerative disc disease:**
He smokes 2 packs per day, and drinks 6 beers per night
Says his ex-wife will assist after his treatment of surgery for disc removal
See Trover, 06409-06440

**Jimmie treated for backache**
Cervical disk disease, cervical disk excision,
Iliac crest bone graft
See regional medical center, DD06385-06388, 06396

| Date | | |
|---|---|---|
| 1/25/01 | - | **Jimmie has degenerative disc disease, C-6, C-7**<br>See Trover, DD06408 |
| 1/29/01 | - | **Brandon is charged with 5 counts relating to forging checks**<br>This is the offense for which Brandon would be confined and meet and escape with Chad Fulks.<br>This is Brandon's 1st adult offense. He is 20., he reported no hx of abuse, and having a<br>Good relationship with his entire family, he reported a food service job and working with his dad<br>He reported no formal job training; past psych. Hx was indicated as hyperactivity, personality<br>Disorder and hallucinations; this info came from his presentence report<br>See DD09185-09190 |
| 2/1/01 | - | **Jimmie has f/u for hypertension and pain**<br>Taking 6 Lortab per day for hip pain, also has neck pain<br>Smokes two packs per day and drinks 6 beers per night<br>Except when he is taking medication<br>Given rx: for Lortab, Zanaflex<br>See Trover, DD08082-08083 |
| 2/5/01 | - | **Brandon takes overdose while fleeing cops over forgery charges**<br>He was apprehended, after which 20 mg. Celexa tablets were found in his shirt<br>After he began vomiting and spitting, he told officers he had swallowed<br>9 Lortab during the chase, so he was taken to Regional Medical<br>Center, emergency room.<br>**Brandon was charged with not having rx in proper container**<br>Brandon's then-current medications were: Xyprexin, Xanax, Vistaril, and Paxil |

66429

See Logan Court Hopkins County, DD 03118; Pennyroyal Hospital, DD 02073; 09185

| 2/6/01 | - | **Kathy has increased stress due to BB leaving hospital without permission:** was arrested prior to his admission and Had attempted suicide by hanging; she has difficulty leaving home, but is managing at this time<br>See Pennyroyal, DD13732 |
|---|---|---|
| 2/7/01 | - | **Jimmie seen for hypertension and neck pain**<br>Is shaky, fatigued, has vertigo, dx: fatigue<br>See Trover, DD08079 |
| 2/8/01 | - | **Brandon confesses to forging checks because of drug addiction**<br>He admitted stealing checks from Dad, and being high on cocaine<br>Has had a drug problem from age of 12<br>See Logan court, Hopkins County records, DD 03093, 03108 |
| 2/9--2/21/01 | - | **Brandon's Rx: Benadryl**<br>See Hopkins County Medical Records, DD 00232, 00233, 03973-03974 |
| 2/10/01 | - | **Brandon sent to Regional Medical Center after suicide attempt by hanging.**<br>Brandon had an "ET" tube placed down his throat, he had edema to his face,<br>2 episodes of unresponsiveness, Branden initially denied trying to hang self in order<br>To get the tube taken out of his throat, and later admitted to attempting suicide.<br>Lab results were positive for cannabinoids<br>See Pennyroyal Hospital, DD02057, 2067 |
| 2/12/01 | - | **Brandon is sent for a psych. Eval** by Larry Seuss<br>after another **suicide** attempt<br>On 2/10/01 to the Regional Medical Center.<br>Rx: Seroquel (thru 3/7)<br><br>**psychiatric evaluation:** seen for suicidal "gesture," reports substance abuse<br>Cocaine, marijuana, alcohol and gas huffing--Brandon **was talking to himself and**<br>**Appears to be responding to internal stimuli;** diagnosis--schizoaffective d/o,<br>substance abuse, conduct disorder, cluster B traits--antisocial |

JA 6910

See Hopkins County Medical records, DD 00112, 00113, 00231, 00234, 03972, 03975
Trover Clinic, DD03609-03610

| Date | | Note |
|---|---|---|
| 2/13/01 | - | **Charlotte has URI--quit smoking, but restarted recently**<br>Rx: Albuterol inhaler, Augmentin<br>See Trover, DD07801, CVS, DD10765 |
| 2/21/01 | - | **Charlotte's Rx: Benzamycin gel.**<br>See CVS, DD10764 |
| 2/23/01 | - | **Jimmie has dextocardia and probable situs inversus, mild COPD**<br>See Trover, DD08120 |
| 2/28/01 | - | **While intoxicated, Brandon commits forgery.**<br>See Logan Court, Hopkins County, DD03090 |
| 3/6/01 | - | **Charlotte's Rx: Sumycin 500 mg.**<br>See CVS, DD10764 |
| 3/7--3/17/01 | - | **Brandon's Rx: Seroquel 200 mg.**<br>See Hopkins County Medical records, DD 00272 |
| 3/13/01 | - | **Kathy is mildly anxious, euthymic, stable and doing very well:**<br> no current signs of psychosis<br>See Pennyroyal, DD13732 |
| 3/15--3/27/01 | - | **Brandon's Rx: Benadryl**<br>Brandon is also provided with samples of Seroquel 300 mg.<br>See Hopkins County Medical Records, DD 00278; Trover Clinic, DD03607 |
| 3/19/01 | - | **Brandon requests depression meds.**<br>Dr. Seuss is called in to see him.<br>See Hopkins County Medical records, DD 00098 |
| 3/20--4/3/01 | - | **Brandon's Rx: Seroquel 200 mg.**<br>See Hopkins County Medical records, DD 00243, 00283, 03984 |

66431

| | | |
|---|---|---|
| 3/26/01 | - | **Brandon tried to pull his tooth.** A dentist is Summoned to take care of the tooth. See Hopkins County Medical records, DD 00079 |
| 3/27/01 | - | **Brandon requests meds for depression** He is told an appointment will be made for him See Hopkins County Medical records, DD 00078 |
| 3/28/01 | - | **Brandon gets orajel rx., and benadryl (thru 4/03)** See Hopkins County Medical records, DD 00129, 00242, 00282, 03983 |
| 3/29/01 | - | **Kathy gets Rx for albuterol** See Trover Medical Records, DD pg. 01157 |
| 4/3/01 | - | **Jimmie has binaural neurosensory hearing loss, secondary to noise trauma.** A letter to this effect was sent to the Disability Division See Trover, DD07994, 08100 |
| 4/4--4/20/01 | - | **Brandon's Rx: Seroquel** 200 mg. Benadryl (thru 4/16) See Hopkins County Medical Records, DD 00279, 280, 281 |
| 4/15/01 | - | **Kathy Basham seen for chest pain.** Pain on deep breathing. BP is 86/50, Wt is 98 lbs., X-ray is negative. Rx: Lortab 5. *See* Trover Clinic Records, DD, pg. 01075, 01187 |
| 4/17/01 | - | **Kathy Basham seen for chest pain** Rx: refill of Lortab, advised not to give any away because that would be illegal. Kathy informed her MD she had "borrowed" Some from another person. *See* Trover Clinic Records, DD, pg. 01073 |

JA 6912

**Branden's Rx: Seroquel 200 mg., Benadryl**
See Hopkins County Medical records, DD 00244, 00245, 03985-03986

| | | |
|---|---|---|
| 4/20/01 | - | **Branden requests his old MD. Dr. Sadiq**<br>He is told Dr. Seuss will be his doctor.<br>See Hopkins County Medical records, DD 00099, 00101 |
| 4/23--4/28/01 | - | **Branden's Rx: Seroquel 200 mg.**<br>See Hopkins County Medical records, DD 00126 |
| 4/30--5/12/01 | - | **Branden's Rx: Benadryl**<br>See Hopkins County Medical Records, DD 00122 |
| 5/1-5/27/01 | - | **Branden's Rx: Seroquel, 200 mg,**<br>Hopkins County Medical records, DD 00121, 00249, 03990 |
| 5/3/01 | - | **Branden reports collar bone injury.**<br>No doctor is called, and he is told to stretch.<br>See Hopkins County Medical records, DD 00107 |
| 5/9/01 | - | **Branden is treated at Regional Medical Ctr.**<br>**After a suicide attempt.**<br>See Hopkins County Jail records, DD04135 |
| 5/10/01 | - | **Branden's Rx: Seroquel #300 and #100**<br>See Trover Clinic, DD03606 |
| 5/13--23/01 | - | **Branden's Rx: Benadryl**<br>Hopkins County Medical Records, DD 00120 |
| 5/20/01 | - | **Jimmie treated for spider bite to buttocks--Brown recluse**<br>See Trover, DD08030 |
| 5/24--7/9/01 | - | **Branden's Rx: Benadryl**<br>See Hopkins County Medical records, DD 00125, 00127, 00252, 00254 |

66433

| | | |
|---|---|---|
| 5/27--6/3/01 | - | **Branden's Rx: Seroquel**<br>See Hopkins County Medical records, DD 00247, 03988 |
| 6/1--6/15/01 | - | **Branden's Rx: Clotrimazole 1%**, Concerta 54 mg.<br>See Hopkins County Medical Records, DD 00012 |
| 6/6/01 | - | **Branden given samples of Seroquel 200 mg.**<br>See Trover Clinic, DD03587 |
| 6/7--7/9/01 | - | **Branden's Rx: Seroquel 300 mg.**<br>See Hopkins County Medical records, DD 00123-00124, 00251, 00253 |
| 6/12/01 | - | **Branden seeks treatment for skin rash**<br>He asks to be tested for skin disease or STD<br>He is offered cream for his rash.<br>See Hopkins County Medical records, DD 00103<br><br>**Kathy non-compliant with medication, has had command**<br>hallucinations telling her not to take the medicine and then to take an overdose of Prolixin, about one month ago; slept for 2-3 days; states that she hears voices everyday whether she takes her medication or not; voices tell her not to eat, lost 20 pounds In last year; has been trying to eat and ignore the voices Was constantly jiggling her legs and feet during the interview.<br>See Pennyroyal, DD13733 |
| 6/13--6/15/01 | - | **Branden's Rx: Clotrimazole**<br>See Hopkins County Medical records, DD 00128 |
| 6/14/01 | - | **Branden has mental health check-up**<br>Dr. Suess notes he remains inattentive and impulsive Has a lot of distractibility, Ritalin-SR used to work "somewhat." He is on Concerta and Seroquel will be added Fully oriented x3, "fidgety" concentration is "distractible" AXIS I: ADHD, Mood Disorder, NOS, Bipolar, Cluster B |

JA 6914

Traits, specifically anti-social.
Rx: Seroquel increased to 600 mg. (thru 6/28)
Concerta 54 mg.
See Hopkins County Medical records, DD. 00018, 00019,
00027, 03992

**Charlotte has acne, plantar's wart**
See Trover, DD07799

| | | |
|---|---|---|
| 6/16--7/9/01 | - | **Branden's Rx:** Concerta 54 mg. DX: ADHD, Schizoaffective, antisocial, **He "reports hallucination"** See Hopkins County Medical records, DD 00014, 00021, 00022, 00255, 03996 |
| 6/20/01 | - | **Branden requests acne treatment.** It is denied, having been deemed non-essential. See Hopkins County Medical records, DD00102 |
| 6/28/01 | - | **Branden's Rx: Concerta 54 mg.** See Trover Clinic, DD03584 |
| 7/1--7/30/01 | - | **Branden's Rx:** Concerta 54 mg., Seroquel 30 mg., Benadryl, 25 mg. (thru 7/9), Aleve See Hopkins County Medical Records, DD 00012, 00026, 00264, 00265 03943, 03995 |
| 7/2/01 | - | **Charlotte's rx: Benzamycin, Doxycycline** See CVS, DD10764 |
| 7/3/01 | - | **Kathy failed to appear for last appointment** Concerning her overmedication, letter from VA re: SSI Was to be sent on her behalf See Pennyroyal, DD13734 |
| 7/5/01 | - | **Kathy Basham treated for a fall.** |

JA 6915

She has a tailbone injury, and is provided
Rx: Clinoril 150 mg, bid.
X-ray--negative
*See* Trover Clinic Records, DD, pg. 01074, 01186

| 7/6/01 | - | **Kathy Basham**<br>Rx: Naprosyn, 500 mg. #20<br>*See* Trover Clinic Records, DD, pg. 01072 |
|---|---|---|
| 7/12/01 | - | **Branden's Rx: Concerta 54 mg.**<br>See Trover Clinic, DD03583 |
| 7/24/01 | - | **Kathy calmer, not happy or sad, "just here"**<br>Voices have diminished, but still commanding her<br>Not to eat, or go out, etc., and the voices go against what she<br>Wants to do, she appears older than her stated age,<br>Slight tremors in her hands<br>Improved response to increase in prolix in<br>*See* Pennyroyal, DD13735 |
| 7/27--7/28/01 | - | **Branden's Rx:** Ritalin, 54 mg., Ibuprofen, Seroquel, **Benadryl**<br>See Logan County Jail records, DD02713-02716 |
| 7/29/01 | - | **Branden's Rx: Benadryl, Ritalin (thru 8/04),**<br>**Ibuprofen, Seroquel**<br>See Logan County Jail records, DD02657, 02660, 02669, 02704 |
| 7/30/01 | - | **Branden's Rx: Benadryl, Iburprofen, Ritalin, Seroquel**<br>See Logan County Jail Records, DD02661-02663 |
| 7/31/01 | - | **Branden's Rx: benadryl, ibuprofen, Ritalin, seroquel**<br>See Logan County Jail records, DD02710, 02711-02712 |
| 8/1/01 | - | **Branden's Rx: benadryl, ibuprofen, Ritalin, seroquel**<br>See Logan County Jail Records, DD02707, 02708-02709 |

66436

| | | |
|---|---|---|
| 8/2/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Seroquel**<br>See Logan County Jail Records, DD 02667-02668 |
| 8/3/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Seroquel, Ritalin**<br>See Logan County Jail Records, DD 02664-02666 |
| 8/4/01 | - | **Branden's Rx: Refused--would not get out of bed**<br>Ibuprofen<br>See Logan County Jail Records, DD02705-02706 |
| 8/5/01 | - | **Branden's Rx: Benadryl, Ibuprofen,**<br>**Ritalin (thru 8/11)**<br>See Logan County Jail Records, DD02682- 02684, 02699 |
| 8/8/01 | - | **Branden's Rx: benadryl, ibuprofen, Ritalin, seroquel**<br>See Logan County jail records, DD 02703<br><br>**Kathy has individual session--trying to get out more**<br>Joined American Legion, but has not been going to group<br>See Pennyroyal, DD13736 |
| 8/9/01 | - | **Branden's Rx: benadryl, ibuprofen, Ritalin, seroquel**<br>See Logan County Jail Records, DD02702 |
| 8/10/01 | - | **Branden's Rx:  Ibuprofen, benadryl, Seroquel, Ritalin**<br>See Logan County Jail records, DD 02701 |
| 8/11/01 | - | **Branden's Rx: benadryl, ibuprofen, Ritalin, seroquel**<br>See Logan County Jail records, DD 02700 |
| 8/12/01 | - | **Branden's Rx:  Benadryl, Ibuprofen, Ritalin, Seroquel**<br>See Logan County Jail records, DD02672, 02676 |
| 8/13/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Seroquel, Ritalin**<br>See Logan County Jail Records, DD 02671 |

66437

| | | |
|---|---|---|
| 8/14/01 | - | **Branden's Rx:** Benadryl, Ibuprofen, Ritalin, Seroquel<br>See Logan County Jail Records, DD 02670 |
| 8/15/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Seroquel**<br>See Logan County Jail Records, DD 02680, 02681 |
| 8/16/01 | - | **Kathy gets Rx for Albuterol**<br>See Trover Medical Records, DD pg. 01156<br><br>**Branden's Rx: Benadryl, Seroquel, Ritalin, Ibuprofen**<br>See Logan County Jail Records, DD 02679 |
| 8/17/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Ritalin, Seroquel**<br>See Logan County Jail Records, DD 02678 |
| 8/18/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Ritalin, Seroquel**<br>See Logan County Jail Records, DD 02677 |
| 8/19/01 | - | **Branden's Rx:   Benadryl, Ibuprofen, Ritalin (thru 8/25), Seroquel**<br>See Logan County Jail Records, DD 02675, 02689-02690 |
| 8/20/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Ritalin, Seroquel**<br>See Logan County Jail records, DD 02674 |
| 8/21/01 | - | **Branden's Rx:** Benadryl, Ibuprofen, Ritalin, Seroquel<br>See Logan County Jail Records, DD02673 |
| 8/22/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Ritalin, Seroquel**<br>A prescription was also written for Concerta 54 mg.<br>See Logan County Jail Records, DD 02685-02686;<br>Trover Clinic, DD03590<br><br>**Kathy unclear about taking her medication Celexa**<br>Admitted had not taken any since March, ongoing depression<br>Poor self-esteem, mood is dysphonic, affect flat, voices are less<br>intense |

66438

See Pennyroyal, DD13737

| Date | | Note |
|---|---|---|
| 8/24/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Ritalin, Seroquel**<br>See Logan County Jail Records, DD 02687 |
| 8/25/01 | - | **Branden's Rx: Benadryl, Ibuprofen, Ritalin, Seroquel**<br>See Logan County Jail Records, DD 02688 |
| 8/26--9/6/01<br>8/26--9/7/01 | - | **Branden's Rx: Ritalin 54 mg.**<br>Ibuprofen<br><br>See Logan County Jail Records, DD02696-02697; 02698 |
| 8/27--9/17/01 | - | **Branden's Rx: Seroquel 600 mg.**<br>See Logan County Jail Records, DD02693 |
| 8/27--9/12/01 | - | **Branden's Rx: Benadryl 50 mg.**<br>See Logan County Jail Records, DD02695 |
| 9/1--9/30/02 | - | **Branden's Rx: Concerta 54 mg.**<br>See Hopkins County Medical Records, DD 00262 |
| 9/4/01 | - | **Charlotte has wheezing, URI**<br>Smoking pack or pack, half for 10 years<br>02 sat is 95%<br>RX: Guaifenesin, albuterol inhaler, Cefzil<br>See Trover, DD07798; CVS DD10764 |
| 9/6--9/13/01 | - | **Branden's Rx: Ritalin, 54 mg.**<br>See Logan County Jail records, DD 02694 |
| 9/7-9/17/01 | - | **Branden's Rx:  Ibuprofen**<br>See Logan County Jail, DD02691 |
| 9/11/01 | - | **Kathy has individual session: mood brighter, affect better** |

JA 6919

Still isolated, concerned about BB's upcoming trial, believes
He needs treatment
See Pennyroyal, DD13737

| 9/12-9/17/01 | - | **Branden's rx: Benadryl**<br>See Logan County Jail, DD 02692 |
| --- | --- | --- |

| 9/13/01 | - | **Branden swallows razor blade.** Says he did so because scared<br>And stupid, was transported to hospital "Logan ER' for x-ray.<br>ER doc notes obsessive compulsive behavior; schizoid disorder<br>No opaque foreign bodies noted<br>See Logan County Jail/ logan memorial hospital,<br> DD02655; DD13656, 13661 |
| --- | --- | --- |

| 9/16--9/29/01 | - | **Branden's Rx:** Concerta 54 mg., Thiothixene, 2mg<br>Navane 2 mg.<br>See Hopkins County Medical Records, DD 00011 |
| --- | --- | --- |

| 9/19/01 | - | **Kathy's voices have diminished,** mildly anxious mood<br>Hearing voices, but diminished in intensity, they mainly speak<br>to her when she is trying to eat; improvement since restarting<br>Celexa, Prolixin and Cogentin also used<br>See Pennyroyal, DD13738 |
| --- | --- | --- |

| 9/24/01 | - | **Branden has hallucinations,**<br>**requests medication to calm his "hyper active" tendencies**<br>**--saying it is getting him in "all kinds of trouble."**<br>He specifically requests Ritalin and Seroquel, which is denied<br>By Dr. Suress, who gives him Concerta instead.<br><br>Also on this date Branden is seen standing on top bunk with a<br>Rolled towel in his hands--he complied when told to get down<br>Unclear what was going on<br><br>See Hopkins County Medical records, DD 00130;<br>Justice and Public Safety Cab., DD09206; jail DD09178 |
| --- | --- | --- |

66440

| | | |
|---|---|---|
| 9/27/01 | - | **Branden reports that he is "having very bad head problems"**<br>He requests either Valium or Seroquel, refuses Navane.<br>See Hopkins County Medical records, DD 00131 |
| 9/30/01 | - | **Branden caught smoking**<br>See Justice/Pub. Safety Cab., DD09206; 09178 |
| 10/1--10/15/01 | - | **Branden's Rx: Trifluoperaz 5 mg., Concerta 54 mg (thru 10/29),**<br>Orazepam 2mg., Aloperidol 2mg.<br>See Hopkins County Medical Records, DD 00013, 00194, 00258<br>03935, 03998-03999 |
| 10/2/01 | - | **Branden cited for having 3 home-rolled cigarettes**<br>See Justice,Pub. Safety Cab, DD09206 |
| 10/5/01 | - | **Branden requests help for his hostility, and felt like he was going to hurt**<br>**Someone.** Dr. Seuss was contacted, and provided Haldol, 2 mg., and Ativan 2 mg.<br>Branden was later observed sleeping soundly, and said he was feeling better.<br>See Hopkins County Medical records, DD 00133, 00134, 03941<br><br>****an undated note around this time indicates Branden asked to speak<br>With "Ms. Links" about his flash backs and very bad dreams.<br>See Hopkins County Medical records, DD 00135 |
| 10/10/01 | - | **Branden reports "very bad hallucinations"** and dreams, trouble<br>Sleeping, requests Seroquel.<br>Dr. Seuss ordered Rx: Stelazine.<br><br>Branden's 5 year sentence is ordered on this date for 2x poss. Forged<br>Instruments, 2nd degree forgery, and 2nd degree escape<br>See Hopkins County Medical Records, DD 00138<br>Justice/Pub. Safety Cab, DD09238-09242<br><br>**Jimmie needs MRI and/or surgery for neck pain and numbeness**<br>Unable to do either because of financial difficulties |

JA 6921

See Trover, DD08029

| | | |
|---|---|---|
| 10/12/01 | - | **Branden asks for help--needs medication.**<br>Note indicated new medication has been set up.<br>See Hopkins County Medical records, DD 00137 |
| 10/15--10/31/01 | - | **Branden gets rx: Cephalexin, Concerta, Benztropine,**<br>**Trifluoperaz**<br><br>**Branden reports sleep trouble, asks for meds**<br>See Hopkins County Medical Records, DD 00010, 00136 |
| 10/16/01 | - | **Kathy continues having auditory hallucinations and**<br>**insomnia:** fine tremors in her hands, dry mouth,<br>No command hallucinations, less frequent since Celexa<br>Restarted; Seroquel was added to her medication<br>See Pennyroyal, DD13738 |
| 10/17/01 | - | **Branden's Rx:** Concerta, 54 mg., Stellazine, 2 mg., Cogentin 2 mg.<br>Branden was having akathisia; he was fidgety, impulsive and inattentive<br>Dx: (per Dr. Seuss) ADHD, Mood disorder NOS, bipolar, cluster B traits (ASPD)<br><br>See Hopkins County Medical Records, DD 00024; Trover Clinic DD03580-03581 |
| 10/19/01 | - | **Branden treated for insect bite; rx: reflex 500 bid**<br>See Hopkins County Medical Records, DD 00160, 00161, 04183 |
| 10/21/01 | - | **Branden reports red streak up his leg from spider bite.**<br>He was advised to use hot compress, and was on antibiotics.<br>See Hopkins County Medical Records, DD 00139 |
| 10/23/01 | - | **Charlotte has fever, nausea and vomiting**<br>Rx: Benzamycin<br>See Trover, DD07797; CVS DD10764 |
| 10/24/01 | - | **Branden's prisoner intake form notes prior suicide attempt in jail** |

He is indicated mental security problem
See Justice/Pub Safety Cab., DD09243

**Jimmie seen for numbness and weakness in upper arms.**
Financial difficulties were noted, along w/ possible reherniation of cervical vertebrae
The plan included setting Jimmie up with a social worker, and MRI
See Trover, DD08027

| | | |
|---|---|---|
| 10/26/01 | - | **Jimmie seen for nocturia, weight loss, dx: type 2 diabetes mellitus**<br>See Trover, DD08025 |
| 10/28/01 | - | **Branden found with ladies underwear in his cell**<br>Branden brought them in to the institution upon admission<br>They were inscribed with "Baby boy I love you" in the crotch area<br>See Justice, Pub. Safety Cab., DD09206, 09210; 09178-09179 |
| 10/30/01 | - | **Branden thinks cooks are trying to kill him with rat poison.**<br>He reports this to the jail staff. He reported his medication was not<br>Working. Dr. Seuss refused to up the dosage. He said the staff were not human,<br>They were trying to trick him and Miss Links. He believed people were against them<br>They were all in it together, and were trying to take his body for a slave<br><br>**Branden also involved in incident with guard on this date--angry**<br>During medical intervention, escalated argument, resulted in 20 days<br>segregation<br>Rx: Concerta 04 mg.<br>See Hopkins County medical records, DD 00144, 03997;<br>Justice/Pub. Safety Cab., DD09210; 09179 |
| 11/1--31/01 | - | **Branden's Rx: Benadryl, 25 mg., Trifluoperaz, 5 mg., Benztropine 2 mg.,**<br>**Ritalin/Methlyn 10 mg.**<br>See Hopkins County Jail records, DD03939 |
| 11/1--11/15/01 | - | **Branden gets Rx: Methylin, Benztropine, Trifluoperaz**<br>Concerta and Ritalin (thru 11/26)<br>See Hopkins County medical records, DD 00009, 00191, 00260 |

66443

03932

| Date | | Note |
|---|---|---|
| 11/2/01 | - | **Branden reports spider bite.** Staff assesses it as possible Pimple. See Hopkins County Medical records, DD 00142 |
| 11/5/01 | - | **Branden's Rx: Concerta 54 mg.** See Trover Clinic Records, DD03579 |
| 11/6/01 | - | **Branden reports knot on his collar bone.** See Hopkins County Medical records, DD 00141 |
| 11/07/01 | - | **Kathy Basham has eye-exam.** Vision is 20/25 in each eye Impression is minimal hyperopic Astigmatism, and prebyopia *See* Trover Clinic Records, DD, pg. 01071 |
| 11/12/01 | - | **Kathy Basham Rx:** Albuterol Inhaler *See* Trover, DD 01070 |
| 11/13/01 | - | **Kathy stopped Celexa and Cogentin due to side-effects** Seroquel helped with sleep and diminished voices, 2 seroquel helped her sleep through night w/out voices, feels Good, no longer arguing with the voices, w/out voices isn't depressed See Pennyroyal, DD13739 |
| 11/14/01 | - | **Branden gets Rx: Ritalin 10 mg.** Branden's seroquel was stopped because of reports he was selling it to others See Hopkins County Medical Records, DD 00025; Trover Clinic Hospital, DD03575 |
| 11/16--11/30/01 | - | **Branden's Rx: Ibuprofen, Trifluoperaz 5mg.** See Hopkins County Medical Records, DD 00011 |

66444

| | | |
|---|---|---|
| 11/18/01 | - | **Branden has abscessed tooth.**<br>Branden gets in trouble for hording medications--believed Branden<br>Got another I/m to help him accomplish this<br>See Hopkins County Medical Records, DD 00152, 09211; 09180 |
| 11/19/01 | - | **Branden reports spider bite on leg**<br>A pencil led sized bump is noted on his right leg.<br>See Hopkins County Medical records, DD 00151 |
| 11/24/01 | - | **Jimmie seen for diabetic recheck**<br>Needs more medication, under good control<br>See Trover, DD8024 |
| 11/26/01 | - | **Branden reports a tooth ache and worsening spider bite.**<br>Staff calls dentist, says bite is getting smaller.<br>See Hopkins County Medical Records, DD 00145 |
| 11/28/01 | - | **Branden is scheduled for tooth extraction**<br>See Hopkins Medical records, DD 00148- 00150 |
| 12/1--12/14/01 | - | **Branden gets rx: Benztropine 2 mg.**<br>See Hopkins County Medical records, DD 00010 |
| 12/2/01 | - | **Branden reports another tooth ache and "other stuff" he needs to discuss**<br>Dr. Seuss refuses request to increase Ritalin<br>See Hopkins County Medical Records, DD 00146 |
| 12/1--12/31/01 | - | **Branden's Rx: Ritalin 10 mg., benadryl 25 mg., trifluoperaz 5 mg, Benztropine**<br>See Hopkins County Medical Records, DD 00188, 00189, 00196<br>03929-3930, 03936-03937 |
| 12/3/01 | - | **Charlotte's rx: Fluoxetine**<br>See CVS, DD10764 |
| 12/10/01 | - | **Branden hits a wall, thinks he broke his hand.** |

66445

Staff agrees to talk with Dr. about Ritalin
See Hopkins Medical Records, DD 00156

| | | |
|---|---|---|
| 12/12/01 | - | **Charlotte's rx: Guaifenesin, Albuterol inhaler, Trimox**<br>See CVS, DD10763-10764 |
| 12/16--12/31/01 | | **Branden gets Rx:: Trifluoperaz,**<br>**Benztropine, Methylin**<br>See Hopkins County Medical records, DD 00009 |
| 12/17/01 | - | **Branden's Rx: 90mg Ritalin x3 per day**<br>In trouble for trading medications with same inmate "Cannon"<br>In exchange for commissary items, was trying to hug and kiss<br>Inmates; 20 days disciplinary was given<br>See Trover , DD03576; Justice/Pub. Safety Cab., DD09211; 09180 |
| 12/20/01 | - | **Branden is very depressed, having "bad thoughts"**<br>See Hopkins County Medical Records, DD00154 |
| 12/30/01 | - | **Branden is segregated for urinating on wall and stating he had**<br>**Defecated himself and smeared it on the wall.**<br>See Hopkins County Medical Records, DD 00347;<br>See also Justice/Pub Safety cabinet, DD09211; 09180 |
| 1/1-31/02 | - | **Branden's Rx: Benadryl 25 mg., Trifluoperaz 25 mg., Benztropine, 2 mg.** |
| 1/1--2/10/02 | - | **Branden's Rx: Ritalin**<br><br>See Hopkins County Medical records, DD 00184, 00190, 00192, 00193,<br>03924-03925, 03931, 03934 |
| 1/02/02 | - | **Kathy Basham**<br>Rx: Famvir, 125.<br>*See* Trover Clinic Records, DD, pg. 01069 |
| 1/8/02 | - | **Brandon has rash and tooth ache** |

66446

See Hopkins County Medical Records, DD00157, 00158
**Charlotte's rx: Acyclovir**
See CVS, DD10763

**Kathy doing okay, difficulty quitting smoking**
Denies hallucinations at present; will start Wellbutrin
See Pennyroyal, DD13740-13741

| | | |
|---|---|---|
| 1/11/02 | - | **Charlotte's rx: astelin nasal spray, augmentin**<br>See CVS, DD10763 |
| 1/12/02 | - | **Charlotte's Rx: Fluoextime**<br>See CVS, DD10763 |
| 1/16/02 | - | **Branden asks to be segregated to avoid confrontation with**<br>**Other inmates.**<br>See Hopkins County Medical Records, DD 00346, 04208<br>Justice/Pub. Safety Cab., DD09212; 09180-09181 |
| 1/17--1/31/02 | - | **Branden's RX: Methylin, Benztropine, Trifluoperaz**<br>See Hopkins County Medical Records, DD 00010 |
| 1/18/02 | - | **Branden's motion for shock probation is denied**<br>See Justice/Pub. Safety Cab., DD09236-09237 |
| 1/24/02 | - | **Branden's attorney requests transfer for mental health**<br>Reasons<br>See Hopkins County Medical Records, DD 00028-00029 |
| 1/28/02 | - | **Charlotte has herpetic lesion, left arm**<br>See Trover, DD07796 |
| 1/29/02 | - | **Charlotte's Rx: Acyclovir**<br>See CVS, DD10763 |
| 2/1--28/02 | - | **Branden's Rx: Benadryl, Trifluoeraz, 25 mg., Benztropine, 2mg.,** |

66447

**Ritalin, 10 mg.**
See Hopkins County Medical Records, DD 03928, 03933

| | | |
|---|---|---|
| 2/5/02 | - | **Kathy stable on medications--did not take Wellbutrin** Prolixin and Seroquel continued; mildly anxious w/ slight tremor in hands, no hallucinations See Pennyroyal, DD13741 |
| 2/10/02 | - | **Branden attempts suicide** See Hopkins Medical Records, DD 00053-00054 |
| 2/13/02 | - | **Branden cusses after being refused an extra breakfast tray** See Justice/Pub. Safety Cab., DD09213 |
| 2/23/02 | - | **Branden is segregated for trying to take medical log from officer** **Who believed Branden was responsible for missing medications.** See Hopkins County Medical Records, DD00348 |
| 2/11--3/11/02 | - | **Branden's Rx: Ritalin** See Hopkins County Medical Records, DD 00182, 00186, 00199, 03923 |
| 2/12--2/28/02 | - | **Branden's Rx: Methylin, 10 mg., Benztropine, 2 mg.** Trifluoperaz 5 mg., Ritalin Also on 2/12, Branden is assessed for "**auditory** **hallucinations, paranoid ideation, mood lability,** **Cause for evaluation was "suicide attempt"** See Hopkins County Medical Records, DD 00011, 00051-00052, 00159, 03927 |
| 2/13/02 | - | **Charlotte seen for cough, congestion, wheezing, coryza** Diagnosis asthmatic bronchitis; f/u noted pneumonia See Trover, DD07795, 07925 |
| 2/14/02 | - | **Charlotte's rx: benzamycin, prednisone, Atuss, Biaxin** See CVS, DD10762-10763 |
| 2/21/02 | - | **Branden's parole determination is deferred on this date** |

JA 6928

See Justice and Public Safety Cab., DD09176
**Charlotte brought to ER by police, blood alcohol was tested**
See Trover, DD06496-06498

| | | |
|---|---|---|
| 3/1-3/31/02 | - | **Branden's Rx: Benadryl, trifluoperaz, 25 mg., benztropine 2 mg, Ritalin 10 mg.**<br>See Hopkins County Medical Records, DD 03918, 03940 |
| 3/5/02 | - | **Kathy has follow-up,** worried about BB<br>On lock-down at jail, Kathy does not leave house much<br>Denies hallucinations<br>Seroquel and Prolixin continued<br>See Pennyroyal, DD13742 |
| 3/8/02 | - | **Jimmie checked for hypertension, blood sugar and neck pain**<br>Wants to schedule MRI now that he has Medicaid and disability payments.<br>See Trover, DD08022 |
| 3/11/02 | - | **Branden has oral ulcers**<br>See Hopkins County Medical Records, DD 00050 |
| 3/11--3/21/02 | - | **Branden's Rx: Ritalin, 10 mg.**<br>See Hopkins County Medical Records, DD 00185, 03926 |
| 3/13/02 | - | **Jimmie treated for brachial neuritis**<br>C-3, c-4 bulge noted<br>See Regional Medical Center, DD06381-06385 |
| 3/15/02 | - | **Jimmie has f/u post-MRI and for hypertension**<br>Has been off of his medication, head feels funny, otherwise okay<br>See Trover, 08016-0-8017 |
| 3/19/02 | - | **Kathy Basham prescribed**<br>Rx: Singulair 10 mg.<br>*See* Trover Clinic records<br>Defense Discovery, pg. 01068 |

66449

| | | |
|---|---|---|
| 3/21/--3/31/02 | - | **Branden's Rx: Ritalin**<br>See Hopkins County Medical Center, DD 00172, 00173, 00175-00176, 03913-03914 |
| 3/22/02 | - | **Jimmie seen for hypertension, "jittery" in the morning**<br>See Trover, DD8018 |
| 3/27/02 | - | **Kathy Basham treated for rash.**<br>The rash began 20 years prior, and is<br>Called comedonal acne, for which she<br>Was 1st diagnosed 3 years ago. Retin-A<br>Was helpful, and will be given again.<br>Wt. Is 111 pounds, BP 102/60. She smokes<br>2 packs per day. Mild lymphadenopathy<br>Noted below the rt. Jaw area.<br>Her weight is 111.5 lbs., BP is 102/60<br>No pain is reported.<br><br>**Branden is placed on Risperidone 10 mg., po, bid,**<br>Reported trouble focusing for his GED studies, poor memory<br><br>*See:* Trover Clinic records, DD, pg. 01063, 03577 |
| 4/1--4/29/02 | - | **Branden's Rx: Concerta 54 mg., trifluoperaz 25 mg.,**<br>Benztropine 2 mg.,<br>Branden is also segregated on this date for irritating other<br>Inmates, who were believed to be a physical threat to him--Branden was acting<br>"like a queer"<br>See Hopkins County Medical Records, DD 00180, 00349, 03919, 04211-04212 |
| 4/1-30/02 | - | **Branden's Rx: Concerta, 54 mg.**<br>See Hopkins County Medical Records, DD 03920-03921 |
| 4/4/02 | - | **Branden reports a cold.**<br>See Hopkins County Medical Records, DD 00048 |

66450

| | | |
|---|---|---|
| 4/7/02 | - | **Branden has continuing cold symptoms, spider Bite.** No objective cold symptoms noted, spider bite Shows to be healing. See Hopkins County Medical Records, DD 00049 |
| 4/8/02 | - | **Branden is written up for shaking his penis at another inmate** See Justice/Pub. Cab., DD09214 |
| 4/16--4/30/02 | - | **Branden's Rx: Trifluoperaz 5mg., Benztropine 2mg.** See Hopkins County Medical records, DD 00014 |
| 4/25/02 | - | **Branden's Rx: Trifluoperazine 5 mg. Concerta 54 mg., Benztropine 2 mg.** See Hopkins County Medical Records, DD 00039, 00047 |
| 4/30/02 | - | **Branden cited for contraband, along with another I/m** Items consisted of sporks, cups, headphones--no drugs See Justice/Pub Safety Cab., DD09215 |
| 5/1--5/31/02 | - | **Branden's Rx: Concerta 54 mg,.** See Hopkins County Medical Records, DD 00036, 00267 |
| 5/3/02 | - | **Branden requests more meds--Concerta and Trifluoperazine.** He says he is not getting it. See Hopkins County Medical Records, DD 00040 |
| 5/7/02 | - | **Branden requests more Concerta--he is out Also has spider bite.** See Hopkins County Medical Records, DD 00038 |
| | | **Jimmie seen for shortness of breath and "smelling funny"** See Trover 08013-08014 |
| 5/11/02 | - | **Branden is cited for picking up tobacco off the rec yard** When asked why he picked it up, Branden replied |

66451

If it is there I am going to take it.
See Justice/Pub. Safety Cab., DD09215

| | | |
|---|---|---|
| 5/17/02 | - | **Branden's request for a transfer to another facility is denied**<br>Basis given was his class "D" custody<br>See Justice/Pub. Safety Cab., DD09231 |
| 5/19/02 | - | **Charlotte's Rx: albuterol**<br>See CVS, DD10762 |
| 5/21/02 | - | **Branden's Rx: trifluoperazine 5 mg.**<br>See Hopkins County Medical Records, DD 03908<br><br>**Jimmie seen for shortness of breath and chronic neck pain.**<br>Past medical hx: Hypertension, hyperglycemia, nerve compression<br>causing radiculopathy of C4 and C5, post-decompression C6 and C7<br>Post cyst-removal from testicle, reduction external fixation right tibia<br>and fibula, chronic obstructive pulmonary disease<br>See Trover, DD8010 |
| 5/23/02 | - | **Branden reports "very bad hallucinations"**<br>**Poor sleep, cold sweats.** Requests appt. w/ Dr. Seuss<br>See Hopkins County Medical Records, DD 00043 |
| 5/28/02 | - | **Branden treated for dizziness, vomitting**<br>Rx: Valium for "anxiety"<br>See Hopkins County Medical Records, DD 00041, 00044, 03907 |
| 6/1/0--6/25/02 | - | **Branden's Rx: Concerta 54 mg. Benadryl, trifluoperaz, 25 mg.**<br>Benztropine 2 mg.,<br>See Hopkins County Medical Records, DD 00171, 03911-03912, 03915 |
| 6/6/02 | - | **Branden's Rx: Concerta 54 mg.**<br>See Hopkins County Medical Records, DD 00045 |
| 6/12/02 | - | **Jimmie seen at Trover--very noncompliant** |

66452

He decided to quit taking his blood pressure medication
To "see what would happen" and he quit taking his diabetes medication
Too to see if he really needed it, no longer takes Elavil at bedtime
He is currently on disability, nonsmoker
Dx: diabetes, hypertension, chronic obstructive pulmonary
disease and chronic neck and shoulder pain
See Trover, DD8008

| 6/14/02 | - | **Branden files a medical complaint--very depressed**<br>Note illegible, but indicates cut on top of his head<br>See Hopkins County Medical Records, DD 00033 |
| 6/19/02 | - | **Kathy has less voices with increase in Seroquel**<br>Admits to periodic hallucinations, continued problems with<br>sleep; Remeron is added to her Prolixin and Seroquel<br>See Pennyroyal, DD13743 |
| 6/21/02 | - | **Charlotte seen for herpetic lesion upper left arm**<br>Rx: Acyclovir<br>See Trover, DD07794; CVS DD10762 |
| 6/23/02 | - | **Branden bangs on cell, reports coughing up blood, shortness of breath**<br>See Justice/Pub. Cab., DD09215 |
| 6/24/02 | - | **Branden reports coughing up blood, bloody stool**<br>Officer witnessed Branden spitting up blood and mucous,<br>And was advised to watch him, but would not take him to<br>The hospital, so Branden asked to go back to his cell.<br><br>See Hopkins County Medical Records, DD 00034, 00042, 00266, 04007 |
| 6/27/02 | - | **Branden's Rx: Concerta 54 mg., Stellazine 5 mg.**<br>**Cogentin 2 mg.**<br>See Hopkins County Medical Records, DD 00030, 00031 |
| 7/1--31/02 | - | **Branden's Rx: benadryl, trifluoperaz, cogentin, concerta** |

66453

See Hopkins County Medical Records, DD 04004-04006

| Date | | |
|---|---|---|
| 7/5/02 | - | **Branden gets into fight with another I/M**<br>See Justice/Pub Safety Cab., DD09216 |
| 7/19/02 | - | **Jimmie seen for chronic neck pain**, diabetes and hypertension<br>See Trover, DD8006 |
| 7/24/02 | - | **Kathy Basham seen for refill of meds.**<br>Lots of cough, but doing well. Uses Albuterol<br>Inhaler early in a.m., admits smoking 1-2<br>Packs per day, denies alcohol/drug use<br>Wt. 191 (?) lbs., bp 118/80<br>Current meds: Singluair 10 m.g., qd<br>Rx: Albuterol MDI p.r.n., Prolixin b.i.d.<br>      Dx: mood disorder, tobacco abuse,<br>      Chornic bronchitis<br>*See*: Trover Clinic records, DD, pg. 01061, 01062 |
| 7/29/02 | - | **Brandon has lower back pain.**<br>See Hopkins County Medical Records, DD 00035 |
| 7/31/02 | - | **Kathy less depressed, still wakes up "blue"**<br>Somedays, voices have gone down slightly,<br>The voices are allowing her to gain some weight,<br>Mildly anxious, admits auditory but denies command HAs.<br>Partial response to Remeron, increased to 30 mg., along with<br>Prolixin and Seroquel<br>See Pennyroyal, DD13744 |
| 8/1--8/30/02 | - | **Brandon's Rx: Concerta 54 mg. Benadryl (2 others--illegible?)**<br>See Hopkins County Medical Records, DD 00169, 03909-03910<br>**Charlotte's rx: acyclovir**<br>See CVS, DD10762 |
| 8/12/02 | - | **Charlotte's rx: Acyclovir** |

66454

See CVS, DD10762

| | | |
|---|---|---|
| 8/22/02 | - | **Brandon was given multiple diagnoses: ASPD, ADHD, and schizoaffective.**<br>Branden reported hallucinations, so his Stellazine was to be increased<br>See Trover Clinic records, DD03574 |
| 9/1--30/02 | - | **Branden's RX: Concerta 54 mg.**<br>See Hopkins Cty Medical Records, DD 04003 |
| 9/5/02 | - | **Brandon swallows cigarette butt when caught with it, asked**<br>**Officer not to tell**<br>See Justice/Pub. Safety Cab., DD09216 |
| 9/6/02 | - | **Charlotte's rx: albuterol**<br>See CVS, DD10762 |
| 9/10/02 | - | **Kathy Basham seen for refill of meds.**<br>shortness of breath, and productive cough @ a.m. and at night, asks about oxygen for<br>Home use. Reports cutting back on smoking<br>Weight is 104 lbs., BP 122/70<br>Current medications: Singulair 2mg, Albuterol<br>Combivent and Prolixin.<br>Dx: Chronic Obstructive pulmonary<br>Disease/chronic bronchitis<br>*See*: Trover Clinic records, DD, pg. 01059, 01060 |
| 9/13/02 | - | **Brandon is refused a transfer by Steve Berry, Dir. DOC**<br>Branden is advised in a rather testy letter that he is<br>Responsible for his own situation--Director acknowledges other inmates<br>Want to harm Branden, but says it is his own fault, also<br>Denies officers refused to help him.<br>See Justice/Pub. Safety Cab., DD09277 |
| 9/20-9/30/02 | - | **Brandon's Rx: Navane, 5 mg., Benadryl 25 mg., Concerta 54 mg.**<br>See Hopkins County Jail, DD03904 |

66455

| 9/25/02 | - | **Brandon disciplined for threatening behavior, refusal to comply**<br>He did not want to go to bed.<br>See Justice/Pub. Safety Cab., DD09217 |

**Kathy has continued problems with the depression**
**and auditory hallucinations;** voices are keeping her from
Eating again; Seroquel and Remeron increased, Prolixin
continued (weight 102 pounds)
See Pennyroyal DD13744

| 10/4/02 | - | **Branden beating on cell door over wanting his radio**<br>His radio had been "altered" to eventually it was taken from him<br>See Justice/Pub. Safety Cab., DD09217-09218 |

| 10/7/02 | - | **Branden's Rx: Concerta 54 mg.**<br>See Hopkins County Medical Records, DD 00032 |

| 10/13-31//02 | - | **Branden's Rx: Trifluoperaz 5 mg., Benzatropine (cogent in) 2mg.,Cephalexin**<br>See Hopkins County Jail Records, DD 03906 |

| 10/15/02 | - | **Charlotte seen for lower abdominal pain**<br>Chronic kidney problems in past, has shrunken right kidney<br>Rx: APAP/Cod<br>See Trover, DD07791-07792, 06499-06503; CVS DD10762 |

| 10/16/02 | - | **Charlotte seen for recheck of stomach pain, resolved**<br>Rx: albuterol, promethazine, Ibuprofen<br>See Trover, DD07790, CVS DD 10762 |

| 10/22/02 | - | **Charlotte seen for irreg. Bleeding, pelvic pain**<br>Possible pelvic inflammatory disease, recent ovarian cyst was diagnosed<br>One pack smoker for 13 years (since age 13), asthma currently uncontrolled<br>Negative for chlamydia and gonorroheae<br>Rx: singulair<br>See trover, DD07786-07789, 07934; CVS DD10761 |

66456

**JA 6936**

| | | |
|---|---|---|
| 10/24/02 | - | **Branden's Rx: Concerta 54 mg.**<br>See Hopkins County Medical Records, DD 00032 |
| 10/26/02 | - | **Kathy Basham seen for abdominal**<br>**Pain.** Rt. Side discomfort began previous a.m.<br>Rx: Celebrex 200 mg.<br>*See*: Trover Clinic Medical Records, DD, pg. 01059 |
| 10/28/02 | - | **Psychosocial update on Kathy Basham**<br>58 year old mental health patient since 97'<br>Prior dx: dysthymic disorder, mixed personality disorder<br>Based on *auditory hallucinations*, and medication<br>management, diagnosis changed to Depressive Disorder<br>With Psychotic Features<br>Meds. Include Prolixin, Remeron;<br>Cogentin and Celexa were discontinued<br>Continues to receive SSI benefits<br>See Pennyroyal, DD13677 |
| 10/30-11/4/02 | - | **Branden's Rx: Concerta 54 mg.**<br>See Hopkins County Medical Records, DD03905, 04001 |
| 11/4/02 | - | **Branden and Chad Fulks escape from jail**<br>6:30 p.m. branden and chad were placed on yard, later a rope of blankets<br>Was found lying on the ground, k-9 unit followed through woods Then lost the trail<br>See Hopkins County Medical Records, DD00326, 04188,<br>Justice and Public Safety Cab., 09205 |
| 11/17/02 | - | **Branden is captured in Ashland Ky.**<br>Fulks was still wanted, Branden housed in Boyd Cty. Jail<br>See Justice/Pub. Safety Cab., DD09234 |
| 11/22/02 | - | **BB treated after being retrieved from river**<br>BB reported he had been off his medications<br>For two weeks, had been taking Ritalin, Valium<br>And Seroquel; his abnormal values were insomnia, |

66457

Anxiety and a cough
Assessment **psychosis and bronchitis**
See ASGDC, DD09045-09046

| | | |
|---|---|---|
| 11/27/02 | - | **Charlotte seen for increasing shortness of breath, foot lesion** |

Using inhaler up to 3 hours per day; smoking pack per day
Rx: pulmicort
See Trover, DD07783-07884; CVS DD10761

**Kathy more depressed, son escaped from jail**
Was rearrested with 2 million bond, voices tell her
Not to eat, having auditory hallucinations, able to
Sleep with seroquel, Seroquel has helped voices diminish
Seroquel increased, continue Prolixin and Remeron
See Pennyroyal, DD13745

| | | |
|---|---|---|
| 11/27/02-12/17/02 | - | **BB housed at Darlington County Det. Ctr.** |

See ASGDC, DD07040

| | | |
|---|---|---|
| 12/6/02 | - | **BB psychiatric report notes following:** |

(report signed by Dr. Seuss; found in ASGDC recs.)
Axis I: ADHD, Schizoaffective, Axis II antisocial personality
Will increase Stellazine--reports hallucinations
Numerous prior psychiatric records faxed on this date
See ASGDC, DD09035-09044

| | | |
|---|---|---|
| 12/7/02 | - | **Branden is admitted to CCC/Just Care on this date.** |

Hx: schizoaffective disorder, ADHD, periods of suicidal ideations, polysubstance abuse
Anxiety and depression,
Dr. Narayan said his primary diagnosis was personality disorder ?--which has
never been diagnosed by anyone, other than to say Branden has "traits" of ASPD
See CCC, DD05517

| | | |
|---|---|---|
| 12/17/02--2/7/03 | - | **BB at Just Care** |

JA 6938

TB screen is negative
See ASGDC, DD07040, 09094

| | | |
|---|---|---|
| 12/18/02 | - | **BB's rx: Geodon injection, Atarax, Maalox, milk of magnesia, tylenol**<br>see ASGDC, DD09089 |
| 12/19/02 | - | **Charlotte has severe shortness of breath, cough and wheezing**<br>Still smoking, 02 is 82%, heart is tachycardic<br>Assessment: acute respiratory distress, asthmaticus, asthmatic bronchitis, hypoxemia<br>She was admitted to the hospital, very severe breathing problems<br>Stayed until 12/22/02, then begged to go home<br>Charlotte has been smoking half her life, since age 13<br>See Trover, DD07782, 06596-06664<br><br>**BB's rx: Hydroxyzine**<br>See ASGDC, DD09091 |
| 12/20/02 | - | **Just Care MH consultation (Cynthia McFadden)**<br>During interview, loud and agitated, asked specifically<br>For concerta and seroquel, felt jittery and shaky,<br>Heard voices but did not elaborate on them, having nightmares<br>See ASGDC, DD09070-09071 |
| 12/22/02 | - | **Charlotte seen for asthma exacerbation.**<br>See Trover, DD07729 |
| 12/23/02 | - | **Charlotte's Rx: serevent, albuterol, zithromax, methylpred**<br>See CVS, DD 10761<br><br>**Charlotte seen for worsening asthma.**<br>Still smoking one pack; dx: acute asthmatic bronchitis<br>Rx: singulair<br>See Trover, DD07780-07781; CVS DD10761<br><br>**Charlotte's rx: benzamycin** |

66459

JA 6939

See CVS, DD10761
**BB's rx: Remeron Soltab**
See ASGDC, DD09088

---

12/28/02 - **BB's vistaril d/c'd, benadryl for agitation ordered**
See ASGDC, DD09065

---

12/30/02 - **Charlotte seen for asthma with exacerbation, and rhinitis**
given patch for smoking, has severe nasal congestion, mild tightness
In her chest
See Trover, DD07779

---

12/31/02 - **BB makes lots of requests for stuff-sheets, food, Tylenol**
Refused Remeron because does not help, gives headaches
See ASGDC, DD09078

**BB's radio was confiscated b/c it was hidden in a light**
Fixture, considered contraband b/c it was hidden
See Just Care, DD13877

---

1/1/03 - **BB very loud, defensive** if he does not get what he wants
Was redirected for feeding another patient, refused Remeron
Because it causes headaches even with Tylenol, does not
Help him sleep anyway; asking for more linens, continues to
Come back and forth to nurse's station
See ASGDC, DD09077, 09078

---

1/2/03 - **MD notes:** notes no evidence of psychosis,
BB participates and plays games with others,
Reported voices, description was vague
Assessment: dysthymic, schizoaffective D/O
Antisocial and borderline traits
Filling fell out of his tooth again
See ASGDC, DD09066, 09077

---

1/3/03 - **BB voices no complaints,** had good day

66460

See ASGDC, DD09079

| | | |
|---|---|---|
| 1/5/03 | - | **BB without agitation**<br>See ASGDC, DD09079 |
| 1/6/03 | - | **BB has constant toothache**<br>See ASGDC, DD09079 |
| 1/9/03 | - | **Md. Notes: staff reports no management or**<br>**behavior problems:** pleasant, cooperative,<br>antidepressants were helping; same diagnosis<br>As 1/2/03. BB reportedly bragged about escaping<br>From the other jail; BB very manipulative<br>See ASGDC, DD09067, 09076<br><br>**Just care note says contrary:** BB was not bragging , but<br>Overheard speaking with family member about his escape<br>From a juvenile facility--BB "made no statement about<br>Running away or breaking out of Columbia Care Center"<br>RN Woods "felt it was necessary tto note I/M Basham's<br>conversation."<br>See Just Care, DD13876 |
| 1/10/03 | - | **BB receives extra food, hypoallergenic soap**<br>Per MD. BB reports Remeron helping, so dose increased<br>Gets Vicadin for toothache<br>See ASGDC, DD09080 |
| 1/11/03 | - | **BB up and in no apparent pain from toothache**<br>But demands his narcotic pain reliever as soon as available<br>Demanding, forgets rules<br>See ASGDC, DD09080 |
| 1/12/03 | - | **BB disobeys rules, constantly redirected**<br>See ASGDC, DD09080 |

66461

| | | |
|---|---|---|
| 1/15/03 | - | **BB has poor judgment, coping skills,**<br>Is easily agitated, compliant with meds with no<br>agitation this date<br>See ASGDC, DD09074 |
| 1/18/03 | - | **BB has headache, compliant with meds.**<br>See ASGDC, DD09074<br><br>**Charlotte's Rx: albuterol inhaler**<br>See CVS, DD10758 |
| 1/19/03 | - | **BB's current Dx: ASHD, Mood Dx., Bipolar,**<br>**cluster B traits**; RX: Concerta, Neurontin,<br>Seroquel, Zoloft, Benadryl, Tylenol<br>Behavior calm<br>See ASGDC, DD08903, 09074 |
| 1/21/03 | - | **Charlotte's rx: singulair, benza-clin. Gel**<br>See CVS, DD10758<br><br>**BB continues to be stable**, still demanding<br>See ASGDC, DD09067<br><br>**Kathy more depressed--BB's multiple charges**<br>Remeron is stopped, Effexor added<br>Kathy not interested in therapy at this time<br>See Pennyroyal, DD13746 |
| 1/22/03 | - | **BB was extremely disrespectful, inappropriate**<br>Aggressive speech, non-compliant with staff<br>See ASGDC, DD09069 |
| 1/23/03 | - | **Brandon was to be given psychological testing for "possible malingering"**<br>See CCC, DD?? |

66462

**Md progress notes take about-face on dx**
Says no evidence of depression, psychosis etc
Only problem is personality disorder
Was sarcastic when confronted with normal
Behavior, such as playing cards and games in
dayroom; "poor judgment"
See ASGDC, DD09068, 09082

| | | |
|---|---|---|
| 1/24/03 | - | **BB ignores limits, boundaries**<br>Constant redirection<br>See ASGDC, DD09082 |
| 1/25/03 | - | **BB calm, cooperative**<br>See ASGDC, DD09082 |
| | | **BB ignored order, went to B-wing**<br>Was placed on 24-hour lock-down<br>See Pennyroyal, DD13875 |
| 1/26/03 | - | **BB on lock-down status for manipulative behavior**<br>See ASGDC, DD09082 |
| 1/27/03 | - | **BB having increased anxiety, agitation**<br>See ASGDC, DD09073 |
| 1/30/03 | - | **Charlotte's rx: advair diskus**<br>See CVS, DD10761 |
| | | **BB attempts to manipulate staff**<br>See ASGDC, DD09073 |
| 2/1/03 | - | **Charlotte's rx: amoxicillin**<br>See CVS, DD10758 |

66463

| | | |
|---|---|---|
| 2/3/03 | - | **Charlotte's Rx: promethazine, hydrocodone**<br>See CVS, DD10758<br><br>**BB non-compliant with medication**<br>Later he came to the pill line, but was told he had<br>refused (apparently he did not get the medication)<br>"manipulative behavior"<br>Ignores boundaries and limits<br>See ASGDC, DD09072, 09073 |
| 2/5/03 | - | **BB calm, cooperative**<br>See ASGDC, DD09072 |
| 2/6/03 | - | **Charlotte's Rx: hydrocod./Apap**<br>See CVS, DD10758 |
| 2/7/03 | - | **ASGDC** indicates "paranoid schizo" bipolar, manic<br>depressive; Rx: Ritalin, Valium, Seroquel, Benadryl, Paxil<br>ASGDC, DD07038<br><br>**BB at ASGDC** thru 8/19/03<br>See ASGDC, DD07040<br><br>**BB admitted to ER for slashing wrist**, consuming pills<br>See ASGDC, DD07046 |
| 2/9/03 | - | **BB's rx: Benadryl**<br>See ASGDC, DD09015 |
| 2/12/03 | - | **BB's Rx: Seroquel, Remeron**<br>See ASGDC, DD08865 |
| 2/13/03 | - | **mental health consult on BB:**<br>A/H, depression, schizoaffective, anxiety, poor impulse<br>control; with ASPD/borderline, OC traits |

66464

Increased problems with anxiety, flat affect
See ASGDC, DD09974-08875

| | | |
|---|---|---|
| 2/14/03 | - | **BB's rx: remeron, seroquel**<br>See ASGDC, DD09008, 09015 |
| 2/15/03 | - | **Charlotte's Rx: Amoxicillin**<br>See CVS, DD10758 |
| 2/16/03 | - | **Charlotte's Rx: albuterol, combivent inhaler**<br>See CVS, DD10758 |
| 2/18/03 | - | **Charlotte's rx: Levaquin, Q-BID, Duoneb, Guaituss, Prednisone**<br>See CVS, DD10757 |
| 2/19/03 | - | **BB's Rx: Seroquel (increased), Concerta, Benadryl**<br>Fidgety, cannot concentrate<br>AH but not too bad (audio hallucinations?)--seroquel<br>helps<br>See ASGDC, DD08865, 08872<br><br>**Kathy quit taking Effexor due to side-effects**<br>She tried someone else's Neurontin and it helped<br>Kathy advised to take the Wellbutrin she was prescribed<br>Previously<br>See Pennyroyal, DD13747 |
| 2/21/03 | - | **BB's Concerta stopped per Dr. Berg**<br>See ASGDC, DD08864 |
| 2/28/03 | - | **BB's rx: benadryl, seroquel**<br>BB upset when concerta discontinued, which was done<br>Per Dr. Watts who states he is "drug seeking"<br>And the drug may also increase psychotic symptoms<br>See ASGDC, DD09019, 09028 |

JA 6945

| | | |
|---|---|---|
| 3/1/03 | - | **BB gets in trouble for agreeing to unscrew table for another inmate--Henry Handy**<br>A loose screw was found under table--BB did not deny<br>Doing the deed, but said he did so to get extra canteen<br>Which Handy had promised him<br>See ASGDC, DD07110-07111 |
| 3/4/03 | - | **Jimmie seen for his diabetes, hypertension and allergic rhinitis**<br>See Trover, DD8001 |
| 3/5/03 | - | **BB hyper, pressured speech--self-mutilation by scratching**<br>Till it bleeds, speech like schizoaffective/bipolar<br>See ASGDC, DD08873 |
| 3/6/03 | - | **BB found with bloody wrist, streaking down arm**<br>Was placed on medical observation<br>Referred to mental health social worker<br>See ASGDC, DD07113-07114 |
| 3/11/03 | - | **BB "extremely stressed" requests restart of concerta**<br>See ASGDC, DD09027 |
| 3/12/03 | - | **BB's rx: concerta**<br>See ASGDC, DD09015 |
| 3/13/03 | - | **Charlotte's Rx: Singlulair**<br>See CVS, DD10760 |
| 3/14/03 | - | **Charlotte's rx: albuterol**<br>See CVS, DD10760 |
| | | **BB's Rx: Concerta, Inderal**<br>Continues to be hyper with pressured speech, self-mutilation<br>By scratching skin; is better on concerta<br>See ASGDC, DD08864, 08873, 09008 |

66466

| | | |
|---|---|---|
| 3/16/03 | - | **BB's rx: concerta**<br>See ASGDC, DD09019 |
| 3/23/03 | - | **BB observed masturbating in shower**<br>Given a warning about this, would be charged next time<br>See ASGDC, DD07099-07100 |
| 3/25/03 | - | **Brandon denied parole in Ky.**<br>See Justice and Public Safety Cab., DD09174 |
| 3/28/03 | - | **BB's Concerta D/Cd**<br>BB trading his medications, all meds to be crushed<br>See ASGDC, DD08864, 08873 |
| 3/29/03 | - | **Charlotte's rx: ultracet**<br>See CVS, DD10757 |
| 4/8/03 | - | **BB had "very serious" toothache**<br>see ASGDC, DD09023 |
| 4/10/03 | - | **Charlotte has wart on left foot**<br>See Trover, DD07776-07777<br><br>**BB's filling fell out, oral hygiene "bad"**<br>See ASGDC, DD09022 |
| 4/11/03 | - | **Charlotte's rx: propoxy APAP**<br>See CVS, DD10760<br><br>**BB part of massive refusal to give up sheets** to maintenance<br>Charged with disobeying a direct order<br>See ASGDC, DD07115-07116 |
| 4/14/03 | - | **Charlotte seen for pelvic pain** |

66467

History includes life-long bronchitis, arthritis past 3 years.
VD negative, denies substance abuse, ¾ pack tobacco/day
Possible ruptured ovarian cyst, bacterial vaginosis.
Negative for chlamydia and gonorrhoeae
Rx: tramadol, metronidazole
See Trover, DD07772-07774; 07923, 07933, CVS DD10760

| | | |
|---|---|---|
| 4/15/03 | - | **Charlotte's Rx: singulair**<br>See CVS, DD10760 |
| 4/16/03 | - | **Charlotte treated for ovarian cyst.**<br>See Trover, DD07771 |
| 4/17/03 | - | **BB Rx: Concerta, Seroquel, benadryl**<br>**Meds were to be crushed**<br>**BB said other inmate was lying about him not taking meds**<br>Officers and nurses backed BB up on him taking his meds<br>The meds were not to be crushed<br>DX: Schizoaffective, ADHD (per Dr. Berg)<br>Hyper and fidgety, was giving meds away for canteen stuff<br>See ASGDC, DD08864, 08870, 09021 |
| 4/19/03 | - | **BB's rx: seroquel, benadryl**<br>See ASGDC, DD09008 |
| 4/22/03 | - | **BB found lying face down with blood coming out mouth**<br>When his name was called, BB began to "shake slowly"<br>Nurse Gaston responded and found bandage from where a<br>tooth was pulled had come out, she redressed the wound<br>Ofc. T. Gilley made report<br>See ASGDC, DD07118-07119 |
| 4/28/03 | - | **Charlotte has plantar's wart.**<br>Treated with acid.<br>Rx: promethazine |

66468

| | | |
|---|---|---|
| | | See Trover, DD07770; CVS DD10760 |
| 4/30/03 | - | **Charlotte's Rx:** propoxy/Apap<br>See CVS, DD10760 |
| Spring/Summer 97 | - | **BB's school grades were very poor:**<br>F's in math, language, spelling, writing, art and newspaper<br>improved from F to C in reading, F to D in science<br>See Ky-DJJ, DD04915 |
| 5/9/03 | - | **Thomas Basham admitted to Western State Hospital**<br>He is separated from his wife, unemployed and on the verge of<br>homelessness. This is his 4th admission to WSH. He is depressed,<br>physically and emotionally impaired, and tired of living.<br>**His** wife stated she would not let him be homeless, Thomas<br>Said part of his depression stemmed from not having sex with his wife<br>For an entire year, he has had 2 prior overdoses; has hepatitis C, high blood pressure,<br>Migraines, slipped disc and an unspecified lung condition.<br>Previous dx: major depression; rx: remeron, celexa, trazodone, prozac, hx of alcoholism<br>On both sides of the family, 8th grade education, flat affect, paranoid--delusions<br>Of people talking about him and his wife poisoning him;<br>New provisional dx: major depressive d/o, recurrent, severe, with psychotic features,<br>Mood congruent psychotic features (primary) and polysubstance dependence (in remission)<br>Mood disordered, neighbor gives him pot; new rx: elavil<br>Due to his penury, Thomas was advised to relocate near a free healthcare system<br>See WSH, DD07713-07726 |
| 5/14/03 | - | **Kathy quit her Effexor and Seroquel and voices returned**<br>Has had trouble eating, now weighs 87 pounds<br>Blunted affect, dysphonic mood, admits to command<br>Hallucinations; Seroquel restarted<br>See Pennyroyal, DD13748 |
| 5/31/03 | - | **BB was found with blood dripping from his wrist**<br>Was observed with washcloth in his lap, using small metal to<br>Cut his wrist, told to stop, at which point BB began |

JA 6949

taking pills--transported to emergency room
Officers involved: McEachern
See ASGDC, DD07098, 07120-07121, 08876, 08877

| | | |
|---|---|---|
| 6/1/03 | - | **BB on suicide watch**<br>See ASGDC, DD08876 |
| 6/3/03 | - | **Charlotte seen for acute bronchitis, possible ovarian cyst**<br>Head and chest cold<br>**Charlotte's rx: prednisone, ultracet, z-pak, albuterol**<br>See CVS, DD10769<br><br>**Jimmie seen at Trover for diverticulitis**<br>Also diabetic dysmotility and abdominal claudicating<br>Jimmie reported food makes his stomach hurt,<br>The only "food" that did not make it hurt was "eight beers"<br>This is the amount that takes the pain away.<br>See Trover, DD07768, 07999 |
| 6/4/03 | - | **Charlotte seen for wart on foot.**<br>Plan is to surgically remove.<br>See Trover, DD07767<br><br>**Jimmie treated for abdominal pain**<br>Cat scan results were negative for mass, fluid or abnormality<br>See Regional Medical Center, DD06375-06380 |
| 6/11/03 | - | **Charlotte's Rx: singulair, acyclovir**<br>See CVS, DD10760<br><br>**Kathy says Seroquel working well, not as much crying**<br>Appears older than real age<br>Effexor is stopped, continue Seroquel and Prolixin<br>See Pennyroyal, DD13748 |
| 6/12/03 | - | **BB on suicide watch** |

66470

Discontinued per Dr. Berg, BB said "step dad" tried to commit
Suicide 2 weeks ago, says made him suicidal, but fine now, has
had bath towel around waist since jail ran out of paper gowns
Rx: Seroquel, Concerta, Benadryl
See ASGDC, DD08863, 08868, 08871

| | | |
|---|---|---|
| 6/18/03 | - | **BB's Dx: psychosis NOS, ADHD per Dr. Berg**<br>Done well this week, talkative as usual, not suicidal<br>See ASGDC, DD08868 |
| 6/24/03 | - | **BB and I/M Henry Handy got in verbal confrontation**<br>They were separated with minimum force<br>See ASGDC, DD14029-14030 |
| 7/2/03 | - | **Charlotte seen for sore on left leg, herpetic lesion left arm**<br>See Trover, DD07765<br><br>**Charlotte's Rx: cephalexin, acyclovir**<br>See CVS, DD10769 |
| 7/3/03 | - | **BB's Rx: Seroquel, Strattera, Remeron, Concerta**<br>See ASGDC, DD08868, 09004 |
| 7/7/03 | - | **BB's rx: seroquel, strattera, remeron**<br>See ASGDC, DD09001 |
| 7/9/03 | - | **Charlotte's Rx: diflucan**<br>See CVS, DD10759<br><br>**Kathy cut back on Seroquel due to nightmares**<br>Doing better, still taking Prolixin, crying when discussing BB<br>And possibility of death penalty, doesn't believe he is guilty<br>Of the charges, cried about him<br>Seroquel was reduced to 100 mgs. Prolixin continued<br>See Pennyroyal, DD13749 |

JA 6951

| | | |
|---|---|---|
| 7/10/03 | - | **BB Rx: d/c concerta**<br>Remeron continued<br>See ASGDC, DD08860, 08869 |
| 7/14/03 | - | **BB incident report:** started to follow atty. Out of sally port<br>Was observed then started cussing at Anderson, Officer Mack<br>Assisted in escorting BB back to his cell, BB's hand got<br>caught in trap-door, x-ray requested<br>Injured but not broken, swollen and hurting<br>RX: Seroquel, increase Strattera, Remeron 30 mg.<br>See ASGDC, DD07063-07064, 08860, 08867 |
| 7/15/03 | - | **BB's rx: strattera**<br>See ASGDC, DD08999 |
| 7/16/03 | - | **Charlotte seen for tooth extraction.**<br>Dr. has removed teeth in the past<br>Also seen for asthma and dysmenorrhea.<br>See Trover, DD07729, 07759-07762<br><br>**BB's right hand and wrist had contusion**<br>See ASGDC, DD08998 |
| 7/17/03 | - | **Charlotte treated for plantars wart**<br>surgically removed<br>See Trover, DD07758<br><br>**Charlotte's rx: Hydrocodone**<br>See CVS, DD10769<br><br>**BB rx: concerta;** per Dr. Morgan BB needs both Strattera<br>And Concerta<br>See ASGDC, DD08861, 08862 |
| 7/23/03 | - | **Charlotte treated for plantars wart**<br>See Trover, DD07757 |

66472

| | | |
|---|---|---|
| 7/24/03 | - | **BB wrote up for preventing trap door from locking** <br> Admitted putting paper in window <br> Refused to sign notice of disciplinary charges <br> Rx: concerta, d/c Strattera, Remeron, increase Seroquel <br> Dr. Morgan reports side effects from Strattera for BB; <br> Mood good, eating and sleeping fair, daily panic attacks <br> See ASGDC, DD07054-07056, 07060, 08860, 08862 |
| 7/29/97 | - | **Kathy's dx: dysthymic disorder, prior dx(s)** <br> Were adjustment disorder and personality disorder <br> With histrionic and borderline features <br> Rx: Fluphenazine <br> Showed some irritation and anger <br> See Pennyroyal, DD13713 |
| 7/30/03 | - | **Charlotte treated for wart on her foot** <br> See Trover, DD07755 |
| 7/31/03 | - | **Charlotte's Rx: ultracet, trimox, chlorhexidine** <br> See CVS, DD10759 |
| 8/1/03 | - | **Charlotte is treated for respiratory trouble** <br> She is crying from the pain <br> Diagnosis is tonsillitis <br> See Trover, DD07754 <br> **Charlotte's Rx: trimox, APAP cod** <br> See CVS, DD10759 |
| 8/12/03 | - | **BB's pubic hair samples were collected per court order** <br> See ASGDC, DD08989 |
| 8/14/03 | - | **BB's Rx: D/C Remeron, Paxil 30 mg.,** <br> Panic attacks every night, Paxil is helpful <br> Having flap open is helpful--medically indicated <br> To leave flap open, per Dr. Morgan |

66473

See ASGDC, DD08860, 08867

| | | |
|---|---|---|
| 8/15/03 | - | **BB allowed to keep trap door open for panic attacks**<br>See ASGDC, DD08985 |

| | | |
|---|---|---|
| 8/19/03 | - | **Branden was admitted to (Columbia Care Center) CCC on this date.**<br>Basis of admission was suicide attempt by knife and overdose<br>Hx: depression, ADHD, mood disorder, NOS, bipolar disorder.<br>Reported hearing voices, no evidence of psychosis<br>Rx: Remeron, 30 mg., Seroquel 300 mg., Benadryl 25 mg.<br>Seroquel was d/c'd--he became loud, hostile and agitated because of this<br>Speech became rapid, behavior hyperactive<br>Remeron was then d'c'd, replaced by Concerta 54 mg., Zoloft 50 mg.,<br>Seroquel 25 mg., which was increased resulting in<br>Voices becoming quieter, and less rapid speech<br>Branden was placed on elopement watch because a screen was found<br>Cut and torn in his room<br>Eventually Branden was placed on Neurontin 300 mg.<br>Eventually increased to 900 mg.<br>Branden reported feeling much better and more calm.<br>Discharge Rx: Concerta ER, 54 mg., po, Neurontin 600 mg.,<br>Seroquel 200 mg., Zoloft 100 mg., Benadryl 50 mg., Tylenol extra-strength<br>See CCC 05432; 05467-05468 |

**BB at Just Care**
"Court Order Admission"
Rx: Benadryl for anxiety--asthma and anxiety attacks noted
"lots" of night sweats;
Rx: Seroquel, Remeron
Initial dx: depression, NOS, ADHD, PD--antisocial; asthma


**Assessment by Just Care workers Christina Strickland**
And Cynthia McFadden, Director of Mental Health,
Axis I: ADHD, mood disorder, bipolar, Axis II: cluster B
traits, specifically anti-social Axis IV: incarceration

Referred for suicide attempt and hx: of schizoaffective dx.
reference is made to past treatment, and crime;
"patient displayed normal behavior absent from depression,
hallucinations, and psychotic behaviors;" 1/22/03, BB was
Wrote up for "extremely disrespectful" behavior to a
Social worker, verbally aggressive, non-compliant; next day
BB told psychiatrist he was "stressed out" about his case
And was depressed, insisted needed medication for his voices
And psychological issues, BB said he felt fine if engaged in
Some kind of activity, Staff reported no evidence of
depression, hallucinations, or other psychotic moods
were noted--recommended BB be evaluated for
"the possibility of malingering"
He was cooperative and oriented during the interview

**nurse's notes** indicated BB heard voices telling him to do
stuff like hurt himself, but not hearing any right now,
Speech was pressured and rapid

See ASGDC, DD07040-07041, 08907, 08908-08909,
08915, 08928, 08936-08937; 08950

| | | |
|---|---|---|
| 8/20/03 | - | **BB calm, cooperative, compliant with staff**<br>Lab work: "CBC with Diff."<br>Normal except for: polys. Low (36); lymphs high (54)<br>See ASGDC, DD08950, 08979 |
| 8/21/03 | - | **Dr. Dalal d/cs Branden's Seroquel, gives Remeron**<br>See CCC, DD05466 |
| | - | **BB's rx: Seroquel discontinued**<br>Dr. Dalal saw no evidence of psychosis, mood lability or ADHD<br>See ASGDC, DD08926, 08938 |
| 8/23/03 | - | **BB given benadryl injection for agitation** |

JA 6955

See ASGDC, DD08951

**BB refuses order to go to room, sprayed with mace**
BB wanted his medication, but was told had to wait
Told officers to get away with him and took offensive posture
Another incident: BB admitted placing phone card in vent during
prior visit, took out and gave to officer
See Just Care, DD13868-13870

**BB agitated over not getting Seroquel**, got loud
And hostile and aggressive with officers, sprayed with gas
See ASGDC, DD08949

| | | |
|---|---|---|
| 8/24/03 | - | **BB--no misbehavior noted at present**<br>See ASGDC, DD08951 |
| 8/25/03 | - | **BB cooperative**, compliant with staff, done well<br>See ASGDC, DD08951 |
| 8/26/03 | - | **Dr. Dalal gives bad report**: implies Branden says he hears voices<br>Just to get medication Seroquel from Dr. Morgan, Branden apparently<br>Told Dr. Dalal he was not his doctor, evidently making Dalal mad.  Dalal<br>Says only Remeron is appropriate for Branden.<br>See CCC, DD05465<br><br>**Dr. Dalal notes following of BB**: asking for<br>Seroquel, playing cards, smiling, then changes as soon as<br>Sees psychiatrist, stating hearing voices,  told does not<br>Meet criteria for Seroquel; BB told Dalal he was not his MD<br>Dalal says only Remeron has been successful with BB<br>Notes mostly illegible<br>See ASGDC, DD08933-08934 |
| 8/28/03 | - | **Branden was asked to leave group for being disruptive**<br>See CCC, DD05462 |

66476

| | | |
|---|---|---|
| 8/29/03 | - | **BB tearful after visit with family, new tennis shoes**<br>Other inmates reported BB was threatening them<br>Rx: tylenol<br>See ASGDC, DD08948, 08972 |
| 8/30/03 | - | **BB had no affect, was disruptive on unit, childish behavior**<br>Got in trouble for spilling liquid for others to clean up<br>BB agreed he needed to stop his behavior.<br>See ASGDC, DD08952 |
| 8/31/03 | - | **BB behaving well, no childish outbursts**<br>See ASGDC, DD08952 |
| 9/1/03 | - | **BB boisterous at times, oversteps boundaries**<br>Quiet at times, then extremely hyper<br>Has presented no real problems<br>See ASGDC, DD08952 |
| 9/3/03 | - | **Branden asked to leave group for being disruptive, again.**<br>See CCC, DD05462 |
| | - | **BB redirected for disruptive behavior, removed from group--depression NOS, stable**<br>See ASGDC, DD08932 |
| 9/4/03 | - | **Branden refused Remeron.** Eventually he took it.<br>See CCC, DD05484 |
| | | **BB's rx: Tylenol for severe headache**<br>Ended up on lockdown for noncompliance with meds<br>Later agreed to taken Remeron<br>X-ray of abdomen re: possible hernia--"sub optimal quality"<br>Consider possible CT<br>Compulsive and argumentative<br>See ASGDC, DD08926, 08953, 08977-08978 |

66477

**BB was written up for trading items with another patient**
No weapons or drugs involved, shoes for batteries, phone card, etc.
See Just Care, DD13874

| | | |
|---|---|---|
| 9/5/03 | - | **BB's rx: tylenol**<br>See ASGDC, DD08968 |

09/08/03 -

**Kathy Basham diagnosed with**
**Severe bronchitis.** Kathy weighs 86 lbs., BP is 110/70, wheezing noted, on exam.
Lung ailment symptoms present for "quite a few years." Pt. Advised to quit
smoking, but MD doubts she will; present meds. include: Prolixin,
Proventil inhaler, Atrovent inhaler, Celebrex, and Lortab
*See*: Trover Clinic Medical Records, DD pg. 1057

**Branden having sleep problems, with voices being worse at night.**
Unable to sit still, rapid speech.
See CCC, DD05463

-

**BB's rx: d/c Remeron, continue Concerta, Zoloft, Seroquel**
Poor sleep, dreams awaken him, panic attacks, voices worse at
night; unable to sit still, rapid speech, moving constantly,
Organic mood disorder with psychosis, panic disorder,
On lock-down for trading with peer
ADHD, polysubstance abuse
See ASGDC, DD08925, 08935, 08947

9/9/03 -

**Branden is diagnosed organic mood disorder w/psychosis, panic disorder,**
**ADHD, polysubstance abuse.** Seroquel was increased and Zoloft added
See CCC, DD05460
**Charlotte treated for irregular cycles (menstrual)**
Negative for chlamydeous and gonorrhoreae
See Trover, DD07752-07753, 07932
**Charlotte's Rx: albuterol inhaler**
See CVS, DD10759

66478

JA 6958

| | | |
|---|---|---|
| 9/9/03-11/7/03 | - | **BB's rx: Concerta, Zoloft, Seroquel**<br>No panic attacks since yesterday, did not get concerta<br>Speech still rapid, organic mood disorder w/ psychosis;<br>ADHD, panic disorder, polysubstance abuse;<br>Seroquel to be increased<br>See ASGDC, DD08906, 08925, 08931<br><br>**BB "sick" denied rec. privileges**<br>See Just Care, DD13873 |
| 9/10/03 | - | **Panic attacks, voices continue, hyperactive, rapid speech**<br>Seroquel is increased<br>See CCC, DD05460<br><br>**BB's rx: Seroquel increased, Zoloft, Concerta**<br>Still hearing voices commenting on his behavior, slept better<br>Still hyperactive, rapid speech<br>See ASGDC, DD08925, 08931 |
| 9/11/03 | - | **Branden improves--no panic attacks, voices less frequent**<br>Speech is still rapid, Seroquel increased<br>See CCC, DD05460<br><br>**BB's rx: Seroquel increased, Zoloft, Concerta**<br>Voices are quieter and not as frequent, speech still rapid,<br>Thoughts were logical, slept well no panic attacks<br>See ASGDC, DD08924, 08931 |
| 9/12/03 | - | **Branden's Seroquel increased again--speech was less rapid.**<br>See CCC, DD05460 |
| 9/12/03--12/14/03 | - | **BB's rx: Seroquel, Zoloft, Concerta**<br>Speech less rapid, able to sit still, Seroquel increased<br>Was calm and quiet<br>See ASGDC, DD08906, 08924, 08954 |

66479

| | | |
|---|---|---|
| 9/14/03 | - | **Branden became very disruptive, unable to calm down until given Ativan**<br>See CCC, DD05481 |
| | - | **BB's rx: Ativan, continues to be disruptive**<br>Banging on door, disruptive on unit<br>Screen cut, BB says does not know how it happened<br>Sheets were found tied up in laundry hamper "Rope"<br>Placed on lock down status; disruptive on unit,<br>Continues banging on door, screaming, hitting emergency light<br><br>Just care report indicated BB had changed places that day with<br>Another inmate named Paul Perry, all room residents<br>questioned<br>See ASGDC, DD08923, 08945, 08954,<br>Just Care, 13871-13872 |
| 9/15/03 | - | **Branden on seclusion after cutting screen and making rope of bed sheets**<br>He became agitated, kicking and screaming upon discovery of the situation.<br>Placed on seclusion.<br>See CCC, DD05458<br><br>**BB's rx: Zoloft increased, Seroquel, Concerta**<br>On seclusion after window screen was cut, and a rope<br>Made of sheets was discovered, BB became extremely agitated<br>Screaming and kicking his room door, given Ativan<br>Later was calm, cooperative, Zoloft increased<br>See ASGDC, DD08923, 08930 |
| 9/16/03 | - | **BB no behavioral problems**<br>See ASGDC, DD08955 |
| 9/17/03 | - | **BB has been cooperative, compliant with meds**<br>No difficulties noted,<br>Was angry because of lock down for "something he didn't do<br>was yelling and banging on door |

66480

| | | |
|---|---|---|
| | | No "violent" behaviors noted<br>See ASGDC, DD08944, 08955 |
| 9/18/03 | - | **BB calm, cooperative, sitting on bed singing**<br>To himself "I am going crazy in here"<br>See ASGDC, DD08944 |
| 9/20/03 | - | **BB compliant with medication**<br>Cooperative, calm<br>See ASGDC, DD08956 |
| 9/21/03 | - | **BB cooperative, compliant with meds**<br>No behavior problems noted<br>See ASGDC, DD08956 |
| 9/22/03 | - | **BB's rx: Zoloft, Concerta, Seroquel**<br>Has been cooperative, lock-down status, with 15 minute<br>checks for potential elopement<br>Plastic ware and towels found under his mattress<br>See ASGDC, DD08923, 08943, 08956 |
| 9/23/03 | - | **Branden on lock-down for elopement attempt.**<br>See CCC, DD05477 |
| | - | **BB on lockdown status for "attempted elopement" (?)**<br>Argumentative about being denied a razor, then accepted it<br>Laughing and alert during conversation, no complaint re:<br>"voices;" BB's meds ran out, and Dr. Morgan will need to<br>reorder; rx: seroquel, Zoloft ordered<br>See ASGDC, DD08943, 08965 |
| 9/24/03 | - | **BB compliant with medication**<br>Rx: Concerta; no behavior problems noted<br>See ASGDC, DD08957 |

66481

**Kathy significantly thinner, down to 84 pounds**
Voices telling her not to eat, trying to eat again,
RX: Seroquel and Prolixin, Ensure for weight
See Pennyroyal, DD13750

| | | |
|---|---|---|
| 9/26/03 | - | **Branden reports atypical seizures where he becomes very paranoid, then**<br>**Has no memory.** Hx of abnormal EEG, last episode several years ago while<br>In jail.<br>See CCC, 05456 |
| | - | **BB's rx: neurontin**<br>Dr. Morgan notes "atypical seizures" in which BB<br>Becomes very paranoid and then has no memory, last episode<br>Several years ago while in jail, calm and cooperative today<br>Compliant with medication, later noncompliant with meds.<br>Was calm; medications found on floor<br>See ASGDC, DD08921, 08929, 08957 |
| 9/27/03 | - | **BB compliant with medications**<br>Behavior was calm with no distress noted<br>See ASGDC, DD08942 |
| 9/28/03 | - | **BB tries to manipulate staff at shower time**<br>Constantly requesting items--razor blades, linens, snacks<br>Polite, smiling and laughing when making request, then<br>Argumentative when denied<br>Compliant with medications<br>See ASGDC, DD08942 |
| 9/29/03 | - | **Branden had 2 panic episodes, but calmer today.**<br>See CCC, DD05456 |
| | - | **BB's rx: increase neurontin and Zoloft**<br>Two episodes of panic, calmer today<br>See ASGDC, DD08921, 08929 |

66482

| | | |
|---|---|---|
| 9/30/03--10/17/03 | - | **Branden's progress at CCC went up and down.**<br>He was frequently redirected for behavior problems, later he became<br>More calm and cooperative, he tried to eat other people's snacks<br>See CCC, DD05469-005474<br><br>**BB's "plan" per Dr. Morgan:** re: behavioral modification<br>Severe depressive episodes, leading to poor coping skills,<br>Aggressive behaviors and poor judgment, as well as anxiety<br>"Target" behaviors: poor coping, self-injury, lack of insight<br>calm and quiet:<br>See ASGDC, 08911-08912; 08958 |
| 10/1/03 | - | **BB's rx: Neurontin increased, Zoloft**<br>No panic, feels much better<br>Behavior calm. Compliant, no problems noted<br>See ASGDC, DD08906, 08921, 08929, 08958 |
| 10/2/03 | - | **BB no behavioral problems, "redirectable"**<br>Rx: Zoloft<br>See ASGDC, DD08958, 08963 |
| 10/3/03 | - | **BB compliant with medications**<br>No problems, complaints or attempts to elope<br>See ASGDC, DD08941 |
| 10/4/03 | - | **BB no problems, complaints**<br>See ASGDC, DD08941 |
| 10/5/03 | - | **BB argumentative with peers, sent back to room**<br>Rx: Tylenol--for severe headache<br>See ASGDC, DD08941, 08962 |
| 10/6/03 | - | **BB argumentative, tried to split staff**<br>Sent to room<br>See ASGDC, DD08941 |

66483

| 10/7/03 | - | **BB agitated at times, short-lived argumentativeness** <br> **Patient becomes calm and cooperative** <br> See ASGDC, DD08959 <br><br> **Kathy is very angry over possible hospitalization** <br> Due to her weight loss, she was very loud, stressed over weight <br> gain situation; looks older than age, hostile demeanor <br> Rx: Effexor, Prolixin, Seroquel, refuses therapy <br> Contracts to drink Ensure <br> See Pennyroyal, DD13751 |
| 10/8/03--11/8/03 | - | **BB's rx: Zoloft; Seroquel, Neurontin, Concerta** <br> Doing well, much calmer, cooperative <br> See ASGDC, DD08906, 08920, 08929, 08940 |
| 10/9/03 | - | **BB calm, cooperative, appropriate behavior** <br> See ASGDC, DD08940 |
| 10/10/03 | - | **BB's rx: Tylenol** <br> Calm, without any noted difficulties, compliant with meds <br> See ASGDC, DD08907, 08940 |
| 10/11/03 | - | **BB continues to want to eat other pt's snacks** <br> See ASGDC, DD08940 |
| 10/12/03 | - | **BB stressful day after talking with family** <br> Misses family, niece thinks he will be out in 7 years <br> See ASGDC, DD08960 |
| 10/13/03 | - | **BB calm; Zoloft 100 mg.** <br> See ASGDC, DD08960, 08961 |
| 10/14/03 | - | **BB was calm and cooperative** <br> Rx: neurontin <br> See ASGDC, DD08961 |

66484

| | | |
|---|---|---|
| 10/15/03 | - | **BB pleasant, calm**<br>See ASGDC, DD08939 |
| 10/18/03 | - | **BB's Rx: Concerta, Seroquel, neurontin, zoloft**<br>See ASGDC, DD08859 |
| 10/20/03 | - | **BB's rx: concerta, seroquel, neurontin**<br>See ASGDC, DD08983 |
| 10/21--10/23/03 | - | **Kathy goes to ER for COPD (cardiac pulmonary) exacerbation**<br>Secondary dx: anxiety, depression, tobacco abuse<br>She stayed two days, was discharged on 10/23<br>She was maintained on her psych. Meds, and given a patch for smoking<br>Kathy's 02 would drop to 80% on room air, so she qualified for home oxygen<br>She smoked two packs of cigs day before admission, says she was using ½ pack<br>But her nerves were worse<br>She weighed 84 pounds, and appeared older than her age,<br>very frail and "cachectic" looking.<br>On 10/22, Kathy cursed at the nurse to go get her goddamn medicine"<br>by which she meant her Prolixin, the nurse then told Kathy to calm down<br>And she would call MD, to which the ever-polite<br>Kathy responded "well do it you Fucking Bitch"<br>Kathy had family bring in her medication before the MD could get it<br>On 10/23 day of her discharge Kathy said she felt real good<br>and was going to "go smoke." She was advised to stay put.<br>See Trover, DD06106-06174 |
| 10/25-27//03 | - | **Kathy went to ER for back pain**<br>Secondary diagnosis was anxiety, depression, back pain pulmonary disease<br>Kathy was a "DNI" (do not intervene?) and she had made<br>this wish "very clear" to all staff<br>Her primary diagnosis was shortness of breath due to pulmonary disease<br>Condition made worse with minimal exertion<br>She was in the hospital previous week, she wanted to go home, where she was<br>Already set up with home oxygen; |

66485

Discharge medications: oxygen, seroquel, effexor, albuterol,
prolix in, singulair and Tylenol #3
Numerous tests were run, and numerous medications
were used during her stay
She was brought to the ER by ambulance
During her stay, Kathy refused various breathing medications offered
Her weight was 84 pounds
See Trover, DD05951-06015

| 10/28/03 | - | **Charlotte treated for asthma, pelvic pain**<br>Charlotte used her dad's inhaler, she smokes one pack per day<br>Denies depression, anxiety<br>Rx: combivent inhaler, albuterol inhaler, wellbutrin<br>See Trover, DD07748-07751; CVS, DD10759 |
| 10/29/03 | - | **BB's Rx: concerta**<br>See ASGDC, DD08961 |
| 10/30/03 | - | **BB's Rx: concerta now**<br>Dr. Morgan reports BB doing well, worried about mother in<br>hospital; BB observed trying to cheek and save meds<br>See ASGDC, DD08859, 08862, 08876 |
| 11/4/03 | - | **Charlotte has normal pap.**<br>See Trover, DD07746 |
| 11/5/03 | - | **Jimmie is seen for neck pain, has quit taking his medication for diabetes**<br>Quit taking medication because he did not believe he needed it.<br>Says he is not drinking to control his pain per MD advice.<br>hypertension<br>See Trover, DD07998 |
| 11/12/03 | - | **BB's Rx: Seroquel, Adderall, Neurontin,** increase Zoloft<br>Still having panic attacks one time per day, unable to keep<br>oriented to date, Concerta does not calm him all day, wants<br>To return to Adderall, feels he is trying to control behavior |

66486

See ASGDC, DD08859, 08867

**Kathy quits Pennyroyal, seeing another doctor**
See Pennyroyal, DD13752

| | | |
|---|---|---|
| 11/17/03 | - | **BB's rx: benadryl**<br>See ASGDC, DD08962 |
| 11/30/03 | - | **BB's rx: neurontin**<br>See ASGDC, DD08961 |
| 12/1/03 | - | **Charlotte needs 2 teeth pulled**<br>See Trover, DD07744 |
| 12/3/03 | - | **Charlotte is seen for removal of 2 teeth.**<br>See Trover, DD07730, 07914-07916 |
| 12/4/03 | - | **BB incident report:** refused to close flap so maintenance<br>Could clean, threw punch at officer who told him to close flap<br>BB had string tied to flap to prevent it from closing<br>"security hazard" from disruptive behavior, yelling, disobeying<br>Officer Buford got BB to close his flap<br>See ASGDC, DD07075-07076 |
| 12/5/03 | - | **BB's rx: d/c Adderall, Zoloft, Seroquel, Neurontin**<br>BB reported no panic attacks or nightmares, but very worried;<br>Overall mood was "good" Adderall keeps him awake, wants<br>"Concerta;" still having hallucinations but he is able to<br>"tolerate them"<br>See ASGDC, DD08859, 08890 |
| 12/6/03 | - | **Charlotte goes to ER for asthma**<br>Dx: bronchitis and asthma exacerbation<br>She was admitted to the hospital, she stayed 2 days<br>Her 02 saturation was 94% upon discharge<br>Given numerous prescriptions for breathing-related problems, sent home |

66487

See Trover, DD06539-06541

| Date | | Description |
|---|---|---|
| 12/14/03 | - | **BB charged with disobeying order**, refused to close door flap during maintenance time, attached string to flap to prevent it being closed, Ofc. Brown ordered him to close it, which he refused; Basham threw a punch and tried to hit him in the face Flap opening is security hazard, disruptive--yelling, etc. Ofc. Buford got BB to close his flap Rx: Seroquel, Benadryl See ASGDC, DD13961-13962, 08961-08962 |
| 12/15/03 | - | **Charlotte treated for cough, sore throat and headache** Assessment Upper Respiratory infection. See Trover, DD07743 |
| 12/16/03 | - | **Charlotte is seen for difficulty breathing** Shortness of breath, wheezing and exacerbation of asthma 02 was 93%, was later admitted after her 02 saturation dropped to 87% She was forbidden from smoking during her stay During her stay she had anxiety, sometimes severe See Trover, DD07742, 07922, 06544-06595 |
| 12/18/03 | - | **Charlotte Morris is seen for bronchitis and asthma.** See Trover Clinic, DD07729, 07924 |
| 12/30/03 | - | **BB's diagnosis: depressive d/o, NOS, polysubstance abuse schizoaffective, incarceration** Self-injurious behavior part of problem list See ASGDC, DD08918-08919 |
| 12/31/03 | - | **BB incident report** "contraband" extra towel, combative with guard, Talking loud, getting in front of guard to keep him from getting towel, shouted "motherfucker" numerous times Restrained with "minimum force" BB acted like he was going to take a swing at Officer Kirkland |

66488

Officers involved: Kirkland, Smith, Wilson, Johnson
Shull and Cherry
BB escaped from "his leg irons," active aggression with Kirkland
RX: Concerta, Zoloft, Seroquel, Neurontin
See ASGDC, DD07047, 07071, 07082, 07084, 08859

| | | |
|---|---|---|
| 1/1/04 | - | **Charlotte sent to ER from detention center for alcohol abuse, respiratory distress**<br>She was gasping, and hyperventilating, smelled of alcohol, was on suicide watch<br>At detention center, after she was found with her head in the toilet<br>Her face was swollen and bruised<br>Her blood alcohol was .22, she was tearful.<br>See Trover, DD06477-06491<br><br>**BB incident report--contraband, disobeying order, assault**<br>Appears to relate to incident of 12/31/04, not new incident<br>See ASGDC, DD07074, 07089 |
| 1/5/04 | - | **Charlotte treated for "nerves"**<br>Asthma, depression, anxiety, tearful--brother and herself<br>In legal trouble, been on multiple meds., and self-medicating too<br>Using alcohol. Has quit smoking in past month.<br>She is single with two (?) children<br>See Trover, DD07740-07741 |
| 1/8/04 | - | **Charlotte's Rx: singulair, ultracet**<br>See CVS, DD10757 |
| 1/14/04 | - | **BB bashed head on trap door, blood coming out of forehead:** Bufford, Jarvis, Whittleton, Kensey and<br>Nurse White assisted<br>Goldwine wrote report<br>See ASGDC, DD07049, 07090 |
| 1/15/04 | - | **BB seen by nurse White, open wound on head**<br>6.5 cm. Long, no longer bleeding<br>BB requested Concerta b/c without gets very agitated |

66489

See ASGDC, DD08862

| | | |
|---|---|---|
| 1/17/04 | - | **BB's cell shook down--lots of extra linens**<br>4 Seroquel, 6 Zoloft, charged with ripping mattress<br>Sgt. Smith and Scott, Weston, Mack, Garvin were involved<br>See ASGDC, DD07077-07078 |
| 1/19/04 | - | **BB exposed his penis to Nurse Severud as she gave him meds.** BB charged with sexual misconduct<br>Officers involved: Simmons, Whaley, Nurse Severud<br>see ASGDC, DD13945-13946<br><br>Also on this date, BB is separated from detainees<br>Brown and Kareem due to possible altercation<br>See ASGDC, DD13947 |
| 1/23/04 | - | **Charlotte treated for mild atopic stomatitis ulcers**<br>Rx: Triamcinolone Dent.<br>See Trover, DD07739, CVS, DD10757 |
| 1/26/04 | - | **Charlotte treated for anxiety and depression.**<br>Acute stressors, prior legal trouble.<br>Feels better, but still having periods where she is unable<br>To focus, is tearful. Rx: Efexor.<br>See Trover, DD07736-07737 |
| 1/29/04 | - | **Charlotte is seen for herpetic lesion, left arm.**<br>Rx: Famvir<br>See Trover, DD07735; CVS, DD10757 |
| 2/10/04 | - | **Charlotte's Rx: singulair, albuterol, combivent inhaler, effexor**<br>See CVS, DD10756 |
| 2/23/04 | - | **suicide attempt--several cuts to wrist**<br>Displayed both "passive" resistance by fainting to floor |

66490

And "active resistance" by pulling arm away
Officers involved: McEachern, Smith, Daniels, Johnson
Shull, Bailey, Morgan ("with additional officers")
Escorted to Richland ER
Dr. Morgan reported blood was "everywhere"
Used a broken plastic spoon to cut himself 3-4 times
BB was cussing and kicking until officers got leg irons
On him--pressure bandage applied

Sutures were placed in wound, to be removed in 7 days
See ASGDC, DD13895-13896, 08866, 08879

| | | |
|---|---|---|
| 2/24/04 | - | **BB charged with possession of contraband**<br>Three blue pills were found in his cell, one white pill<br>Under the bed<br>See ASGDC, DD13937-13938 |
| 2/27/04 | - | **BB was charged with contraband--blue gown**<br>From hospital, on suicide watch<br>Charged with disobeying order, contraband<br>See ASGDC, DD13905-13906 |
| 3/5/04 | - | **BB charged with contraband--pillow in room**<br>See ASGDC, DD13911 |
| 3/9/04 | - | **Charlotte's rx: combivent inhaler, singulair, effexor, ultracet, albuterol inhal.**<br>See CVS, DD10756 |
| 3/14/04 | - | **BB passing meds to inmate David Dash**<br>See ASGDC, DD13897 |
| 3/18/04 | - | **Charlotte's Rx: Famvir**<br>See CVS, DD10756 |
| 3/25/04 | - | **BB threatened to throw urine on Ofc. Simmons** |

JA 6971

His flap was closed after he showed Simmons a carton of
yellow liquid, and made the threat--he also used profanity
In addressing the officer.
See ASGDC, 13943-13944

| 4/4/04 | - | **BB refused to allow shakedown of his cell** |

Officers involved: Smith, Hilliard, Simmons, Johnson
Charged with disobeying order, interfering with procedure
See ASGDC, DD13903-13904

| 4/5/04 | - | **BB incident--verbal then spitting, throwing milk** |

Another officer was also hit with milk containing some
Additional substance also
Officers involved: Simmons, Smith
Trap door was closed as a result
See ASGDC, DD13899-13900

| 5/7/04 | - | **BB charged with possession of contraband** |

BB was going to court and passed off items to another
Inmate, including medications, ink pens, a cigarette lighter
And a bag sewn from a mattress liner
See ASGDC, DD13929-13930

| 5/10/04 | - | **BB refused to change cells, struck officer Hayes** |

Was subdued, placed in handcuffs and moved to another cell
Officers involved: Dobey, Wells, Riley, Hayes
Ofc. Wells reported BB merely grabbed Hayes in chest area
Hayes reported BB grabbed his shirt, ripped a button
See ASGDC, DD13921-13926

| 5/27/04 | - | **BB gets maced for grabbing Officer James** |

BB refused to put canteen items
Back in his room--had been attempting to give stuff to another
inmate, grabbed at Ofc. James--tried to hit him
Ofc. Woods used the gas on him
Ofc. Garvin took BB to showers after gassing

JA 6972

Charged with assault and disobeying a direct order
See ASGDC, DD13927-13928

| | | |
|---|---|---|
| 6/304 | - | **BB had contraband in room - extra items** |

Cleaning supplies, plastic towels, string and tissue roll
See ASGDC, DD13909

| | | |
|---|---|---|
| 6/5/04 | - | **BB laying on floor--fainted, threw-up blood** |

Officers involved: Dobey, Riley, Smith
See ASGDC, DD13907

| | | |
|---|---|---|
| 7/6/04 | - | **BB refused order, non-compliance** |

Created disturbance and confrontation with officers
He was carried back to his room by his legs
Officers involved: Johnson, Kirkland, Felder, Daniels
McMillan--says Jack Swerling was present at the time
BB placed in leg irons and shackles in his cell
See ASGDC, DD13913-13914, 13917, 13919

66493